# UNITED STATES BANKRUPTCY COURT
## IN THE DISTRICT OF DELAWARE

In re Ralph A. Picard

Case No. 13-13309 (KJC)
Reporting Period:     30-Jun-14

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month.

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached | Affidavit/Supplement Attached |
|---|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1a | X | | |
| Schedule of Professional Fees Paid | MOR-1b | N/A | | |
| Copies of bank statements | | X | | |
| Cash disbursements journals | | X | | |
| Statement of Operations | MOR-2 | X | | |
| Balance Sheet | MOR-3 | X | | |
| Status of Postpetition Taxes | MOR-4 | X | | |
| Copies of IRS Form 6123 or payment receipt | | N/A | | |
| Copies of tax returns filed during reporting period | | N/A | | |
| Summary of Unpaid Postpetition Debts | MOR-4 | X | | |
| Listing of aged accounts payable | MOR-4 | N/A | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | N/A | | |
| Debtor Questionnaire | MOR-5 | X | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

7-Jul-14

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_____
Date

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

MOR
(04/07)

In re:  Ralph A. Picard
            **Debtor**

Case No.  13-13309 (KJC)
Reporting Period ___          30-Jun-14

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS
( This Form must be submitted for each Bank Account maintained by the Debtor)

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  Attach the bank statements and a detailed list of all disbursements made during the report period that includes the date, the check number, the payee, the transaction description, and the amount.  A bank reconciliation must be attached for each account.  [See MOR-1 (INDV) (CON'T)]

| | Current Month Actual | Cumulative Filing to Date Actual |
|---|---|---|
| **Cash - Beginning of Month** | $      5,960.11 | $      8,825.00 |
| | | |
| **RECEIPTS** | | |
| Wages (Net) $5,000 PER MONTH THIS IS FOR JAN TO MAY | $      5,000.00 | $    35,000.00 |
| Interest and Dividend Income | | |
| Alimony and Child Support | | |
| Social Security and Pension Income | | |
| OTHER | $        571.50 | $      9,122.72 |
| Transfers from Personal Accounts to DIP Account | | |
| **Total Receipts** | $      5,571.50 | $    44,122.72 |
| | | |
| **DISBURSEMENTS** | | |
| **ORDINARY ITEMS:** | | |
| Mortgage Payment(s) | | |
| Rental Payment(s) | | |
| Other Secured Note Payments | | |
| Utilities | | |
| Insurance | $        593.63 | $      3,561.78 |
| Auto Expense | | $        116.97 |
| Lease Payments | | |
| IRA Contributions | | |
| Repairs and Maintenance | | $        235.98 |
| Medical Expenses | $         75.00 | $      2,029.95 |
| Household Expenses * | $      4,725.05 | $    28,035.53 |
| Charitable Contributions | | |
| Student Loan Payments | | $        371.99 |
| Taxes - Real Estate | | |
| Taxes - Personal Property | | |
| Taxes - Other (attach schedule) | | |
| Travel and Entertainment | $        417.24 | $      1,650.88 |
| Gifts | | $        200.00 |
| Other (attach schedule) | $         39.00 | $    10,719.80 |
| **Total Ordinary Disbursements** | $      5,849.92 | $    46,922.88 |
| **REORGANIZATION ITEMS:** | | |
| Professional Fees | | $        325.00 |
| U. S. Trustee Fees | | |
| Other Reorganization Expenses (attach schedule) | | $         18.15 |
| **Total Reorganization Items** | | |
| | | |
| **Total Disbursements (Ordinary + Reorganization)** | $      5,849.92 | $    47,266.03 |
| | | |
| **Net Cash Flow (Total Receipts - Total Disbursements)** | $       (278.42) | $     (3,143.31) |
| | | |
| **Cash - End of Month (Must equal reconciled bank statement)** | $      5,681.69 | $      5,681.69 |

FORM MOR-1(INDV)
(9/99)

\* Household Expenses - This includes payment of $3,825 paid to spouse for joint household expenses.

In re_ Ralph A. Picard          Case No. 13-13309 (KJC)
      Debtor                            30-Jun-14

## INDIVIDUAL DEBTOR CASH RECEIPTS AND CASH DISBURSEMENTS - continuation sheet

| BREAKDOWN OF "OTHER" CATEGORY | Current Month Actual | | Cumulative Filing to Date Actual | |
|---|---|---|---|---|
| **Other Income** | | | | |
| Misc Rebate | | | $ | 0.80 |
| Resort Pointe Income - | | | | |
| was reimbursed to Resort on 4/1/14 | | | $ | 8,471.07 |
| Refund Bank fees from PNC | | | $ | 79.35 |
| Resort Pointe Reimbursed Expenses | $ | 571.50 | $ | 571.50 |
| Total | $ | 571.50 | $ | 9,122.72 |
| **Other Taxes** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| **Other Ordinary Disbursements** | | | | |
| Personal Care | | | $ | 121.11 |
| Resort Pointe expenses paid by Ralph | | | | |
| Picard personally | $ | 39.00 | $ | 891.62 |
| Misc Cash Expenses | | | $ | 1,200.00 |
| Bank Fees | | | $ | 36.00 |
| Resort Pointe Income Rcvd Last Month | | | | |
| and reimbursed to Resort this month | | | $ | 8,471.07 |
| | | | | |
| | | | | |
| Total | $ | 39.00 | $ | 10,719.80 |
| **Other Reorganization Expenses** | | | | |
| New Check Supply | | | $ | 18.15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

FORM MOR-1 (INDV) (CON'T)
(9/99)

# Standard Checking Statement

PNC Bank

**PNC BANK**

For the period   06/05/2014  to  07/03/2014

RALPH A PICARD #13-13309
DEBTOR IN POSSESSION
678A YARBOROUGH WAY S
MONROE TOWNSHIP NJ 08831-2020

Primary account number: ⬛⬛⬛-3112
Page 1 of 4
Number of enclosures:    0

For 24-hour banking, and transaction or
interest rate information, sign-on to
PNC Bank Online Banking at pnc.com
For customer service call 1-888-PNC-BANK
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET
Para servicio en espanol, 1-866-HOLA-PNC

**Moving?** Please contact us at 1-888-PNC-BANK

Write to:  Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
Visit us at pnc.com
TDD terminal: 1-800-531-1648
For hearing impaired clients only

## IMPORTANT ACCOUNT INFORMATION

The information below amends the PNC Consumer Funds Availability Policy.  Please read this information and
retain it with your records.

Effective June 8, 2014

Longer Delays May Apply
Funds you deposit by check may be delayed for a longer period under the following circumstances:
-- We believe a check you deposited will not be paid
-- You deposit checks totaling more than $50,000 on any one business day
-- You redeposit a check that has been returned unpaid
-- You have overdrawn your account repeatedly in the last six months
-- There is an emergency such as a failure of communications or computer equipment

We will notify you of the delay in your ability to withdraw funds for any of the reasons listed, and we will
tell you when the funds will be available. In this case, funds from the deposit of checks will usually be
available no later than the fifth business day after the business day of your deposit for all purposes.

If you have questions or would like a copy of the complete Consumer Funds Availability Policy, please visit
your local PNC branch or call us at the Customer Service phone number listed above.

## Standard Checking Account Summary
Account number:    57-0001-3112

Ralph A Picard #13-13309
Debtor In Possession

**Overdraft Protection**   has not been established for this account.
  Please contact us if you would like to set up this service.
**Overdraft Coverage**   - Your account is currently    **Opted-In.**
  You or your joint owner may revoke your opt-in or opt-out choice at any time.

To learn more about PNC Overdraft Solutions visit us online at pnc.com/overdraftsolutions.
Call 1-877-588-3605, visit any branch, or Sign on to PNC Online Banking, and select the "Overdraft
Solutions" link under the Account Services section to manage both your Overdraft Coverage and Overdraft
Protection settings.

# Standard Checking Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

Account Number: ████-3112 - continued

**For the period** 06/05/2014 **to** 07/03/2014
RALPH A PICARD #13-13309
Primary account number: ████-3112
Page 2 of 4

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 1,969.84 | 5,571.50 | 5,963.53 | 1,577.81 |
| | | Average monthly balance | Charges and fees |
| | | 2,124.20 | .00 |

## Transaction Summary

| Checks paid/withdrawals | Check Card POS signed transactions | Check Card/Bankcard POS PIN transactions |
|---|---|---|
| 2 | 22 | 11 |
| Total ATM transactions | PNC Bank ATM transactions | Other Bank ATM transactions |
| 0 | 0 | 0 |

## Activity Detail

### Deposits and Other Additions

There were 2 Deposits and Other Additions totaling $5,571.50.

| Date | Amount | Description |
|---|---|---|
| 06/05 | 571.50 | Deposit Reference No. 051833059 |
| 06/27 | 5,000.00 | Deposit Reference No. 058070872 |

### Checks and Substitute Checks

There were 2 checks listed totaling $4,045.00.

| Check number | Amount | Date paid | Reference number | Check number | | Amount | Date paid | Reference number |
|---|---|---|---|---|---|---|---|---|
| 540 | 220.00 | 07/03 | 086749241 | 7008 * | | 3,825.00 | 07/02 | 086182993 |

* Gap in check sequence

### Banking/Check Card Withdrawals and Purchases

There were 11 Check Card/Bank card PIN POS purchases totaling $488.06.

There were 22 other Banking Machine/Check Card deductions totaling $797.84.

| Date | Amount | Description |
|---|---|---|
| 06/06 | 16.43 | POS Purchase Weaver's Way Philadelphia PA |
| 06/06 | 277.44 | POS Purchase Primex Centers Glenside PA |
| 06/09 | 26.67 | 8701 Debit Card Purchase Mi Puebla Restaurant |
| 06/09 | 23.71 | 8701 Debit Card Purchase Top Of The Hill Cafe |
| 06/09 | 8.00 | 8701 Debit Card Purchase Grab & Go Taco Fenwic |
| 06/12 | 17.50 | 8701 Debit Card Purchase Mi Puebla Restaurant |
| 06/12 | 27.98 | 8701 Debit Card Purchase Amazon Mktplace Pmts |
| 06/12 | 26.40 | 8701 Debit Card Purchase Mi Puebla Restaurant |
| 06/12 | 14.02 | POS Purchase Pathmark #76-7 Philadelphia PA |
| 06/13 | 26.20 | 8701 Debit Card Purchase Amazon.com Amzn.Com/B |
| 06/13 | 38.98 | 8701 Debit Card Purchase Amazon Mktplace Pmts |
| 06/16 | 222.55 | 8701 Debit Card Purchase Amazon Mktplace Pmts |
| 06/16 | 10.02 | 8701 Debit Card Purchase Starbucks #00792 Haver |

Banking/Check Card Withdrawals and Purchases continued on next page

# Standard Checking Statement

For 24-hour information,sign on to PNC Bank Online Banking
on pnc.com

For the period   06/05/2014   to   07/03/2014
RALPH A PICARD #13-13309
Primary account number: ⬛⬛⬛⬛-3112

Account Number: ⬛⬛⬛⬛-3112 - continued

Page 3 of 4

## Banking/Check Card Withdrawals and Purchases          - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/17 | 60.00 | 8701 Debit Card Purchase Blk*Grounds For Sculpt |
| 06/17 | 25.89 | POS Purchase Super Giant #3 Millville De |
| 06/18 | 22.85 | 8701 Debit Card Purchase Mi Puebla Restaurant |
| 06/19 | 31.19 | 8701 Debit Card Purchase Green Soul Chestnut Hi |
| 06/20 | 19.99 | POS Purchase #07714 Acme Philadelphia PA |
| 06/23 | 21.44 | 8701 Debit Card Purchase Hokka Hokka Restaurant |
| 06/23 | 35.59 | 8701 Debit Card Purchase Trolley Car Diner |
| 06/23 | 13.89 | POS Purchase Neidermyers PO Philadelphia PA |
| 06/25 | 25.80 | POS Purchase Weaver's Way Philadelphia PA |
| 06/26 | 17.42 | 8701 Debit Card Purchase Boccellas Deli |
| 06/26 | 6.25 | 8701 Debit Card Purchase Starbucks #14764 Upper |
| 06/26 | 30.16 | POS Purchase Whole Foods Ma Wynnewood PA |
| 06/27 | 5.35 | 8701 Debit Card Purchase Green Soul Chestnut Hi |
| 06/30 | 75.00 | 8701 Debit Card Purchase Insightmed  202-986292 |
| 06/30 | 22.84 | POS Purchase Acme #7711 Bala Cynwyd |
| 06/30 | 52.45 | 8701 Debit Card Purchase McMenamis Tavern |
| 06/30 | 25.01 | 8701 Debit Card Purchase Mi Puebla Restaurant |
| 07/01 | 17.28 | 8701 Debit Card Purchase Green Soul Chestnut Hi |
| 07/03 | 25.43 | POS Purchase Weaver's Way Philadelphia PA |
| 07/03 | 16.17 | POS Purchase Neidermyers PO Philadelphia PA |

## Online and Electronic Banking Deductions

There were 2 Online or Electronic Banking Deductions totaling $632.63.

| Date | Amount | Description |
|------|--------|-------------|
| 06/06 | 593.63 | Direct Payment - Ins Prem Onlac XXXXXXXXXXX0909 |
| 06/18 | 39.00 | Direct Payment - Payment Encompass Ins XXXXXXXXXX7897 |

## Daily Balance Detail

| Date | Balance | Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|------|---------|
| 06/05 | 2,541.34 | 06/16 | 1,211.81 | 06/23 | 941.97 | 06/30 | 5,681.69 |
| 06/06 | 1,653.84 | 06/17 | 1,125.92 | 06/25 | 916.17 | 07/01 | 5,664.41 |
| 06/09 | 1,595.46 | 06/18 | 1,064.07 | 06/26 | 862.34 | 07/02 | 1,839.41 |
| 06/12 | 1,509.56 | 06/19 | 1,032.88 | 06/27 | 5,856.99 | 07/03 | 1,577.81 |
| 06/13 | 1,444.38 | 06/20 | 1,012.89 | | | | |

# Standard Checking Statement

For 24-hour information, sign on to PNC Bank Online Banking
on pnc.com

For the period   06/05/2014   to   07/03/2014
RALPH A PICARD #13-13309
Primary account number:  ⬛⬛⬛⬛-3112
Page 4 of 4

Account Number: ⬛⬛⬛⬛-3112  - continued

Do your plans for retirement protect you and your family from the unexpected?

Insurance products can be very helpful when it comes to safeguarding your future.

A PNC Investments Financial Advisor can work with you to identify your unique needs and help you plan for the
unexpected by discussing insurance products as part of your financial plan. Protect your finances in
retirement with our help today - stop by your local branch or call us at 1-877-487-3417 for a complimentary
insurance review and policy evaluation.

Important Investor Information: Brokerage and insurance products are:

Not FDIC Insured -- Not Bank Guaranteed -- Not a Deposit
Not Insured By Any Federal Government Agency -- May Lose Value

Securities and brokerage services are provided by PNC Investments LLC, a registered broker-dealer and
investment adviser and member FINRA and SIPC. Annuities and other insurance products are offered by PNC
Insurance Services, LLC a licensed insurance agency.

Member FDIC                          Equal Housing Lender

PNC RALPH DIP
7/6/2014

# Reconciliation Report

Page 1

## Reconciliation Summary

**BANK STATEMENT -- CLEARED TRANSACTIONS:**

Previous Balance:                                    1,969.84

|                              |    |       |            |
|------------------------------|----|-------|------------|
| Checks and Payments          | 37 | Items | -5,963.53  |
| Deposits and Other Credits   | 2  | Items | 5,571.50   |
| Service Charge               | 0  | Items | 0.00       |
| Interest Earned              | 0  | Items | 0.00       |

Ending Balance of Bank Statement:                    1,577.81

**YOUR RECORDS -- UNCLEARED TRANSACTIONS:**

Cleared Balance:                                     1,577.81

|                              |    |       |            |
|------------------------------|----|-------|------------|
| Checks and Payments          | 0  | Items | 0.00       |
| Deposits and Other Credits   | 0  | Items | 0.00       |

Register Balance as of 7/3/2014:                     1,577.81

|                              |    |       |            |
|------------------------------|----|-------|------------|
| Checks and Payments          | 1  | Item  | -593.63    |
| Deposits and Other Credits   | 0  | Items | 0.00       |

Register Ending Balance:                             984.18

Reconciliation Report

## Uncleared Transaction Detail up to 7/3/2014

PNC RALPH DIP
7/6/2014

| Date | Num | Payee | Memo | Category | Clr | Amount |
|------|-----|-------|------|----------|-----|--------|

**Uncleared Checks and Payments**

| | | | 0 Items | | | 0.00 |

Total Uncleared Checks and Payments

**Uncleared Deposits and Other Credits**

| | | | 0 Items | | | 0.00 |

Total Uncleared Deposits and Other Credits

| | | | 0 Items | | | 0.00 |

Total Uncleared Transactions

In re Ralph A. Picard

Debtor

Case No. 13-13309 (KJC)
Reporting Period: _____ June 30, 2014

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be per the debtor's books, not the bank statement.  The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed.  The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns.  The amounts reported in the "PROJECTED" columns should be taken from the SMALL BUSINESS INITIAL REPORT (FORM IR-1).  Attach copies of the bank statements and the cash disbursements journal.  The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page.  A bank reconciliation must be attached for each account.  [See MOR-1 (CONT)]

| | BANK ACCOUNTS | | | | CURRENT MONTH | | CUMULATIVE FILING TO DATE | |
|---|---|---|---|---|---|---|---|---|
| | RP Album | Fenwick Rental | RP PNC | OTHER | ACTUAL | PROJECTED | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $0.00 | $188,916.43 | $9,845.30 | | $198,761.73 | SEE ATTACHED | $63,271.57 | SEE ATTACHED |
| **RECEIPTS** | | | | | | | | |
| CASH SALES | | $53,482.81 | $65,276.72 | | $118,759.53 | | $586,520.99 | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| LOANS AND ADVANCES | | | | | | | | |
| SALE OF ASSETS | | | | | | | | |
| OTHER (ATTACH LIST) | | | | | | | | |
| TRANSFERS (FROM DIP ACCTS) | | | | | | | $52,100.00 | |
| Internal Transfer | | ($65,000.00) | $65,000.00 | | $0.00 | | $0.00 | |
| TOTAL RECEIPTS | $0.00 | ($11,517.19) | $130,276.72 | | $118,759.53 | | $638,620.99 | |
| **DISBURSEMENTS** | | | | | | | | |
| NET PAYROLL | | | | | | | | |
| PAYROLL TAXES | | | | | | | | |
| SALES, USE, & OTHER TAXES | | | | | | | $1,125.00 | |
| INVENTORY PURCHASES | | | | | | | | |
| SECURED/ RENTAL/ LEASES | | $12,350.00 | | | $12,350.00 | | $20,350.00 | |
| INSURANCE | | | ($1,825.00) | | ($1,825.00) | | $1,002.35 | |
| ADMINISTRATIVE | | | | | | | | |
| SELLING | | | | | | | | |
| OTHER (ATTACH LIST) | | $200.00 | $80,413.07 | | $80,613.07 | | $361,910.84 | |
| OWNER DRAW * (Management Fee) | | ($200.00) | $4,735.00 | | $4,535.00 | | $36,151.88 | |
| TRANSFERS (TO DIP ACCTS) | | | | | | | $52,100.00 | |
| PROFESSIONAL FEES | | | | | | | $5,779.30 | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | $1,625.00 | | $1,625.00 | |
| COURT COSTS | | | | | | | | |
| TOTAL DISBURSEMENTS | $0.00 | $12,350.00 | $83,323.07 | | $95,673.07 | | $480,044.37 | |
| NET CASH FLOW | $0.00 | ($23,867.19) | $46,953.65 | | $23,086.46 | | $158,576.62 | |
| (RECEIPTS LESS DISBURSEMENTS) | | | | | | | | |
| CASH - END OF MONTH | $0.00 | $165,049.24 | $56,798.95 | | $221,848.19 | | $221,848.19 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

| DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN) | |
|---|---|
| TOTAL DISBURSEMENTS | $95,673.07 |
| LESS: TRANSFERS TO DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | $95,673.07 |

ATTACHED:   DISBURSEMENTS BY BANK ACCOUNT
PROJECTED BUDGET
BANK RECONCILIATIONS

FORM MOR-1
(04/07)

# RESORT POINTE CUSTOM HOMES LLC
## RP Fenwick Rentals Bank Account Transaction Detail
### June 2014

3:39 PM
07/06/14
Cash Basis

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|------|------|-----|-------------|-------|-----|-------|-------------|
| **Fenwick Rentals** | | | | | | | |
| Check | 6/3/2014 | 435 | RICK WATERS | | | 38 W Atlantic | -1,000.00 |
| Check | 6/4/2014 | 436 | JANET CASH | | | 4 E Cannon | -1,000.00 |
| Check | 6/4/2014 | 437 | Kathryn Harrington | | X | 38 W Atlantic | -1,000.00 |
| Deposit | 6/5/2014 | | | | X | -SPLIT- | 11,981.44 |
| Deposit | 6/5/2014 | | | | X | -SPLIT- | 8,114.10 |
| Check | 6/9/2014 | 440 | Resort Point Cus... | | X | PNC Resort | -25,000.00 |
| Deposit | 6/13/2014 | | | | X | -SPLIT- | 8,547.87 |
| Deposit | 6/13/2014 | | | | X | -SPLIT- | 8,333.40 |
| Check | 6/14/2014 | 438 | Melissa Orr | | X | 38 W Atlantic | -1,000.00 |
| Check | 6/14/2014 | 439 | Joan Ferraro | | X | 4 E Cannon | -1,000.00 |
| Deposit | 6/19/2014 | | | | X | 3 Indian | 815.93 |
| Deposit | 6/20/2014 | | | | X | 38 W Atlantic | 1,000.00 |
| Check | 6/24/2014 | 441 | BRUCE & LYND... | | | 3 Indian | -500.00 |
| Check | 6/24/2014 | 442 | MARILYN & RIC... | | X | 4 E Cannon | -500.00 |
| Check | 6/24/2014 | 443 | ROSE MARIE P... | | | 4 E Cannon | -1,000.00 |
| Check | 6/24/2014 | 444 | ELNORA BRAUN | | | 3 Indian | -1,000.00 |
| Check | 6/24/2014 | 445 | JOAN PARK | | X | 38 W Atlantic | -850.00 |
| Deposit | 6/27/2014 | | | | X | -SPLIT- | 12,442.24 |
| Deposit | 6/27/2014 | | | | X | 4 E Cannon | 2,247.83 |
| Check | 6/27/2014 | 446 | Resort Point Cus... | | X | PNC Resort | -40,000.00 |
| Check | 6/30/2014 | 447 | Barbara Ewald | | | 3 Indian | -1,000.00 |
| Check | 6/30/2014 | 448 | Phyllis Gemmill | | | 3 Indian | -1,000.00 |
| Check | 6/30/2014 | 449 | Peta Cappello | | | 4 E Cannon | -1,000.00 |
| Check | 6/30/2014 | 450 | Mary Ann Hauser | | | 38 W Atlantic | -500.00 |
| **Total Fenwick Rentals** | | | | | | | -23,867.19 |
| **PNC Resort** | | | | | | | |
| Check | 6/9/2014 | 440 | Resort Point Cus... | Transfers | X | Fenwick Re... | 25,000.00 |
| Check | 6/27/2014 | 446 | Resort Point Cus... | Transfers | X | Fenwick Re... | 40,000.00 |
| **Total PNC Resort** | | | | | | | 65,000.00 |
| **Security Deposits Payable** | | | | | | | |
| **3 Indian** | | | | | | | |
| General Journal | 6/4/2014 | | | Rental Homes | | 3 Indian | 1,000.00 |
| General Journal | 6/4/2014 | | | Rental Homes | | 3 Indian | -1,000.00 |
| Check | 6/24/2014 | 441 | BRUCE & LYND... | Rental Homes | | Fenwick Re... | 500.00 |
| Check | 6/24/2014 | 444 | ELNORA BRAUN | Rental Homes | | Fenwick Re... | 1,000.00 |
| Check | 6/30/2014 | 447 | Barbara Ewald | Rental Homes | | Fenwick Re... | 1,000.00 |
| Check | 6/30/2014 | 448 | Phyllis Gemmill | Rental Homes | | Fenwick Re... | 1,000.00 |
| **Total 3 Indian** | | | | | | | 3,500.00 |
| **38 W Atlantic** | | | | | | | |
| Check | 6/3/2014 | 435 | RICK WATERS | Rental Homes | | Fenwick Re... | 1,000.00 |
| Check | 6/4/2014 | 437 | Kathryn Harrington | Rental Homes | | Fenwick Re... | 1,000.00 |
| Check | 6/14/2014 | 438 | Melissa Orr | Rental Homes | | Fenwick Re... | 1,000.00 |
| Check | 6/24/2014 | 445 | JOAN PARK | Rental Homes | | Fenwick Re... | 850.00 |
| Check | 6/30/2014 | 450 | Mary Ann Hauser | Rental Homes | | Fenwick Re... | 500.00 |
| **Total 38 W Atlantic** | | | | | | | 4,350.00 |
| **4 E Cannon** | | | | | | | |
| Check | 6/4/2014 | 436 | JANET CASH | Rental Homes | | Fenwick Re... | 1,000.00 |
| Check | 6/14/2014 | 439 | Joan Ferraro | Rental Homes | | Fenwick Re... | 1,000.00 |
| Check | 6/24/2014 | 442 | MARILYN & RIC... | Rental Homes | | Fenwick Re... | 500.00 |
| Check | 6/24/2014 | 443 | ROSE MARIE P... | Rental Homes | | Fenwick Re... | 1,000.00 |
| Check | 6/30/2014 | 449 | Peta Cappello | Rental Homes | | Fenwick Re... | 1,000.00 |
| **Total 4 E Cannon** | | | | | | | 4,500.00 |
| **Total Security Deposits Payable** | | | | | | | 12,350.00 |
| **Owner's Equity** | | | | | | | |
| **Ralph Investments** | | | | | | | |
| General Journal | 6/21/2014 | | Monroy Construc... | Personal Ralph | | Labor | -200.00 |
| **Total Ralph Investments** | | | | | | | -200.00 |
| **Total Owner's Equity** | | | | | | | -200.00 |
| **Rental Income** | | | | | | | |

Page 1

**RESORT POINTE CUSTOM HOMES LLC**
**RP Fenwick Rentals Bank Account Transaction Detail**
June 2014

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|------|------|-----|-------------|-------|-----|-------|------------:|
| **3 Indian** | | | | | | | |
| Deposit | 6/5/2014 | | | Rental Homes | | Fenwick Re... | -6,046.86 |
| Deposit | 6/5/2014 | | | Rental Homes | | Fenwick Re... | -691.76 |
| Deposit | 6/13/2014 | | | Rental Homes | | Fenwick Re... | -762.71 |
| Deposit | 6/13/2014 | | | Rental Homes | | Fenwick Re... | -4,221.53 |
| Deposit | 6/19/2014 | | | Rental Homes | | Fenwick Re... | -815.93 |
| Deposit | 6/27/2014 | | | Rental Homes | | Fenwick Re... | -4,221.53 |
| Total 3 Indian | | | | | | | -16,760.32 |
| **38 W Atlantic** | | | | | | | |
| Deposit | 6/5/2014 | | | Rental Homes | | Fenwick Re... | -4,002.23 |
| Deposit | 6/5/2014 | | | Rental Homes | | Fenwick Re... | -4,002.23 |
| Deposit | 6/13/2014 | | | Rental Homes | | Fenwick Re... | -3,782.93 |
| Deposit | 6/13/2014 | | | Rental Homes | | Fenwick Re... | -1,944.00 |
| Deposit | 6/13/2014 | | | Rental Homes | | Fenwick Re... | -2,058.23 |
| Deposit | 6/20/2014 | | | Rental Homes | | Fenwick Re... | -1,000.00 |
| Deposit | 6/27/2014 | | | Rental Homes | | Fenwick Re... | -3,490.53 |
| Deposit | 6/27/2014 | | | Rental Homes | | Fenwick Re... | -4,730.18 |
| Total 38 W Atlantic | | | | | | | -25,010.33 |
| **4 E Cannon** | | | | | | | |
| Deposit | 6/5/2014 | | | Rental Homes | | Fenwick Re... | -1,240.59 |
| Deposit | 6/5/2014 | | | Rental Homes | | Fenwick Re... | -4,111.87 |
| Deposit | 6/13/2014 | | | Rental Homes | | Fenwick Re... | -4,111.87 |
| Deposit | 6/27/2014 | | | Rental Homes | | Fenwick Re... | -2,247.83 |
| Total 4 E Cannon | | | | | | | -11,712.16 |
| Total Rental Income | | | | | | | -53,482.81 |
| **Cost of Goods Sold** | | | | | | | |
| **Subcontractors** | | | | | | | |
| **Labor** | | | | | | | |
| General Journal | 6/21/2014 | | Monroy Construc... | New Construction | | Ralph Invest... | 200.00 |
| Total Labor | | | | | | | 200.00 |
| Total Subcontractors | | | | | | | 200.00 |
| Total Cost of Goods Sold | | | | | | | 200.00 |
| **TOTAL** | | | | | | | **0.00** |

# RESORT POINTE CUSTOM HOMES LLC
## RP PNC  Bank Account Transaction Detail
### June 2014

3:41 PM

07/06/14

Cash Basis

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|------|------|-----|-------------|-------|-----|-------|-------------|
| **PNC Resort** | | | | | | | |
| Check | 6/2/2014 | | Accurate Termite... | | X | -SPLIT- | -165.00 |
| Check | 6/2/2014 | | Comcast | | X | Cable & Inte... | -191.54 |
| Check | 6/2/2014 | | The Sherwin Willi... | | X | Maintenanc... | -143.21 |
| Check | 6/2/2014 | | Clean Delaware ... | | X | Sanitation | -30.58 |
| Check | 6/2/2014 | | Blue Hen Dispos... | | X | Trash | -594.52 |
| Check | 6/2/2014 | | Delaware Electri... | | X | Gas & Electric | -128.64 |
| Deposit | 6/2/2014 | | | | X | -SPLIT- | 21,346.35 |
| Check | 6/2/2014 | | Neighborhood Sc... | | X | Office Expe... | -39.99 |
| Check | 6/2/2014 | | Stanley's Hardware | | X | Building Mat... | -24.83 |
| Check | 6/2/2014 | 276 | Carl Boyd | | X | Painting | -700.00 |
| Check | 6/2/2014 | 277 | Acme Electrical ... | | X | Electrician | -2,100.00 |
| Check | 6/2/2014 | | Homeaway.com | | X | Advertising | -40.00 |
| Check | 6/3/2014 | 1082 | Blue Heron Build... | | X | Project Man... | -14,562.00 |
| Check | 6/3/2014 | 1083 | Blue Heron Build... | | X | Project Man... | -5,450.13 |
| Check | 6/3/2014 | 1084 | Blue Heron Build... | | X | Project Man... | -790.38 |
| Check | 6/3/2014 | | Netgear | | X | -SPLIT- | -79.99 |
| Deposit | 6/4/2014 | | 4 E Cannon | | X | | 691.76 |
| Check | 6/4/2014 | | Mills Brothers | | X | -SPLIT- | -50.72 |
| Check | 6/4/2014 | | Shell | | X | -SPLIT- | -38.28 |
| Check | 6/5/2014 | | State Farm Insur... | | X | -SPLIT- | -70.98 |
| Check | 6/5/2014 | 1085 | Ralph Picard | | X | -SPLIT- | -571.50 |
| Check | 6/5/2014 | | Ocean View Fam... | | X | Meals | -10.00 |
| Check | 6/6/2014 | | Sharp Energy | | X | Gas & Electric | -55.62 |
| Check | 6/6/2014 | | 84 Lumber | | X | -SPLIT- | -340.95 |
| Check | 6/9/2014 | | Pool Chlorination | | X | Pool Mainte... | -515.00 |
| Check | 6/9/2014 | | Pool Chlorination | | X | Pool Mainte... | -385.40 |
| Check | 6/9/2014 | | Pool Chlorination | | X | Pool Mainte... | -550.40 |
| Check | 6/9/2014 | | Top to Bottom Cl... | | X | Cleaning | -400.00 |
| Check | 6/9/2014 | | Top to Bottom Cl... | | X | -SPLIT- | -881.96 |
| Check | 6/9/2014 | | Top to Bottom Cl... | | X | Cleaning | -600.00 |
| Check | 6/9/2014 | | Super Giant | | X | Maintenanc... | -120.37 |
| Check | 6/9/2014 | | G&E | | X | Maintenanc... | -10.00 |
| Check | 6/9/2014 | | Salter Industries | | X | Building Mat... | -1,269.00 |
| Check | 6/9/2014 | | New Life Thrift S... | | X | -SPLIT- | -60.00 |
| Check | 6/9/2014 | | All Saints Parish ... | | X | -SPLIT- | -170.20 |
| Check | 6/9/2014 | | Walmart | | X | -SPLIT- | -123.66 |
| Check | 6/9/2014 | | Grotto Pizza | | X | -SPLIT- | -39.97 |
| Check | 6/9/2014 | | Harris Teeter | | X | -SPLIT- | -34.44 |
| Check | 6/9/2014 | | Holly's Treasure ... | | X | Supplies | -22.99 |
| Check | 6/9/2014 | | Primo Hoagies | | X | Meals & Ent... | -61.02 |
| Check | 6/9/2014 | | Dunkin Donuts | | X | -SPLIT- | -12.96 |
| Check | 6/9/2014 | | Sunoco | | X | -SPLIT- | -40.64 |
| Deposit | 6/9/2014 | | Stanley's Hardware | | X | Building Mat... | 12.23 |
| Deposit | 6/10/2014 | | | | X | Property | 165.98 |
| Deposit | 6/10/2014 | | | | X | Construction... | 17,706.00 |
| Deposit | 6/10/2014 | | | | X | Construction... | 841.00 |
| Check | 6/11/2014 | | The UPS Store | | X | Postage and... | -14.42 |
| Deposit | 6/12/2014 | | | | X | Gas & Electric | 42.03 |
| Check | 6/12/2014 | | Royal Farms | | X | -SPLIT- | -41.13 |
| Check | 6/12/2014 | | JP Court Online | | X | Automobile ... | -95.00 |
| Check | 6/12/2014 | | Costco | | X | -SPLIT- | -143.92 |
| Check | 6/12/2014 | | Experian Credit ... | | X | -SPLIT- | -4.99 |
| Check | 6/12/2014 | | Dashlane | | X | -SPLIT- | -19.99 |
| Check | 6/12/2014 | | J2 | | X | -SPLIT- | -12.95 |
| Check | 6/12/2014 | | Bank Fees | | X | -SPLIT- | -0.60 |
| Check | 6/13/2014 | | Sussex County C... | | X | Water & Se... | -67.50 |
| Check | 6/13/2014 | | Sussex County C... | | X | Water & Se... | -67.50 |
| Check | 6/13/2014 | | Sussex County C... | | X | Water & Se... | -67.50 |
| Check | 6/13/2014 | 1087 | B n B Plumbing ... | | X | Plumbing | -240.00 |
| Check | 6/13/2014 | | Amazon Digital S... | | X | -SPLIT- | -148.39 |
| Check | 6/16/2014 | | First Class Heati... | | X | Maintenanc... | -424.19 |
| Deposit | 6/16/2014 | | Craghoppers.com | | X | Ralph Draws | 65.00 |
| Check | 6/16/2014 | 279 | Carl Boyd | | X | Painting | -1,000.00 |
| Check | 6/16/2014 | | Sunoco | | X | -SPLIT- | -43.02 |
| Check | 6/16/2014 | | Home Depot | | X | Supplies | -128.69 |
| Check | 6/16/2014 | | Super Giant | | X | -SPLIT- | -27.25 |
| Check | 6/16/2014 | | Fedex | | X | Postage and... | -28.24 |

Page 1

3:41 PM

07/06/14

Cash Basis

# RESORT POINTE CUSTOM HOMES LLC
## RP PNC  Bank Account Transaction Detail
### June 2014

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|------|------|-----|-------------|-------|-----|-------|-------------|
| Check | 6/17/2014 | | MacElree Harvey... | | X | -SPLIT- | -1,518.00 |
| Check | 6/17/2014 | | AT&T | | X | -SPLIT- | -39.99 |
| Check | 6/17/2014 | | G&E | | X | Building Mat... | -11.95 |
| Check | 6/17/2014 | | Amazon | | X | Building Mat... | -46.24 |
| Check | 6/17/2014 | 278 | Carol Jones | | X | Cleaning | -55.00 |
| Check | 6/18/2014 | | Sharp Energy | | X | Gas & Electric | -173.23 |
| Check | 6/18/2014 | | Artesian Water C... | | X | Water & Se... | -46.03 |
| Check | 6/18/2014 | | Artesian Water C... | | X | Water & Se... | -68.02 |
| Check | 6/18/2014 | | Artesian Water C... | | X | Water & Se... | -136.44 |
| Deposit | 6/18/2014 | | | | X | -SPLIT- | 1,730.00 |
| Check | 6/18/2014 | | Bethany Diner | | X | Meals | -10.00 |
| Check | 6/18/2014 | | McCabes Market | | X | Meals | -10.45 |
| Check | 6/18/2014 | | The UPS Store | | X | Postage and... | -47.84 |
| Check | 6/18/2014 | | G&E | | X | -SPLIT- | -24.98 |
| Check | 6/18/2014 | | Staples | | X | -SPLIT- | -96.16 |
| Deposit | 6/19/2014 | | G&E | | X | Maintenanc... | 24.98 |
| Check | 6/19/2014 | | Royal Farms | | X | -SPLIT- | -48.88 |
| Check | 6/20/2014 | | The Sherwin Willi... | | X | Building Mat... | -92.94 |
| Check | 6/20/2014 | | First Class Heati... | | X | Maintenanc... | -89.00 |
| Check | 6/20/2014 | | Pool Chlorination | | X | Pool Mainte... | -99.00 |
| Check | 6/20/2014 | | Pool Chlorination | | X | Pool Mainte... | -349.50 |
| Check | 6/21/2014 | 281 | Monroy Construc... | | X | Labor | -600.00 |
| Check | 6/23/2014 | | At The Beach En... | | | -SPLIT- | -180.00 |
| Check | 6/23/2014 | | Delmarva Power | | X | Gas & Electric | -453.55 |
| Check | 6/23/2014 | | Delmarva Power | | X | Gas & Electric | -457.03 |
| Check | 6/23/2014 | | Delmarva Power | | X | Gas & Electric | -457.27 |
| Check | 6/23/2014 | | Shell | | X | -SPLIT- | -48.19 |
| Check | 6/23/2014 | | Peoplefinders.com | | X | Office Expe... | -24.95 |
| Check | 6/23/2014 | | Kilian Hardware | | X | Building Mat... | -16.18 |
| Check | 6/24/2014 | | First Class Heati... | | X | Capital Expe... | -6,270.00 |
| Check | 6/24/2014 | | Delmarva Power | | X | -SPLIT- | -37.78 |
| Check | 6/24/2014 | | Mediacom | | X | -SPLIT- | -171.81 |
| Deposit | 6/24/2014 | | | | X | Construction... | 6,100.00 |
| Deposit | 6/24/2014 | | | | X | Construction... | 6,000.00 |
| Check | 6/24/2014 | | Temp Rite | | X | Capital Expe... | -5,100.00 |
| Check | 6/24/2014 | 282 | Sussex County C... | | X | Licenses & ... | -158.50 |
| Check | 6/24/2014 | | Wawa | | X | -SPLIT- | -34.96 |
| Check | 6/25/2014 | | Sharp Energy | | X | Gas & Electric | -357.65 |
| Check | 6/25/2014 | | Sharp Energy | | X | Gas & Electric | -434.72 |
| Check | 6/25/2014 | | Comcast | | X | Cable & Inte... | -175.34 |
| Check | 6/25/2014 | | Comcast | | X | Cable & Inte... | -181.78 |
| Check | 6/26/2014 | | Amazon | | X | Building Mat... | -28.98 |
| Check | 6/26/2014 | | BP | | X | Gas | -15.45 |
| Check | 6/26/2014 | | Lowes | | X | Building Mat... | -450.64 |
| Check | 6/26/2014 | | Lowes | | X | Building Mat... | -27.52 |
| Check | 6/27/2014 | 1090 | Ralph Picard | | X | -SPLIT- | -5,000.00 |
| Deposit | 6/27/2014 | | | | X | Construction... | 10,000.00 |
| Check | 6/28/2014 | | Wilgus Associate... | | | -SPLIT- | -900.00 |
| Check | 6/29/2014 | 1088 | Wells Fargo Ban... | | | 38 W Atlantic | -5,657.00 |
| Check | 6/30/2014 | | Blue Heron Build... | | | -SPLIT- | -13,599.08 |
| Deposit | 6/30/2014 | | | | | 3 Indian | 2,591.61 |
| Check | 6/30/2014 | | Blue Heron Build... | | | Project Man... | -2,891.39 |
| Check | 6/30/2014 | | Top to Bottom Cl... | | | -SPLIT- | -2,400.00 |
| Check | 6/30/2014 | | B n B Plumbing ... | | X | Plumbing | -2,150.00 |
| Check | 6/30/2014 | | Angie's List | | X | -SPLIT- | -15.98 |
| Check | 6/30/2014 | | Sunoco | | X | -SPLIT- | -51.74 |
| **Total PNC Resort** | | | | | | | **-18,046.35** |
| **Furniture and Equipment** | | | | | | | |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 200.00 |
| Check | 6/9/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 36.97 |
| **Total Furniture and Equipment** | | | | | | | **236.97** |
| **Security Deposits Payable** | | | | | | | |
| **3 Indian** | | | | | | | |
| General Journal | 6/4/2014 | | | Rental Homes | | 3 Indian | 1,000.00 |
| General Journal | 6/4/2014 | | | Rental Homes | | 3 Indian | -1,000.00 |

3:41 PM

07/06/14

Cash Basis

# RESORT POINTE CUSTOM HOMES LLC
## RP PNC  Bank Account Transaction Detail
### June 2014

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|------|------|-----|-------------|-------|-----|-------|-------------|
| Total 3 Indian | | | | | | | 0.00 |
| | | | | | | | |
| Total Security Deposits Payable | | | | | | | 0.00 |
| **Owner's Equity** | | | | | | | |
| **Ralph Draws** | | | | | | | |
| Deposit | 6/16/2014 | | Craghoppers.com | Personal Ralph | | PNC Resort | -65.00 |
| Total Ralph Draws | | | | | | | -65.00 |
| **Ralph Investments** | | | | | | | |
| General Journal | 6/21/2014 | | Monroy Construc... | Personal Ralph | | Labor | -200.00 |
| Total Ralph Investments | | | | | | | -200.00 |
| | | | | | | | |
| Total Owner's Equity | | | | | | | -265.00 |
| **Construction Income** | | | | | | | |
| Deposit | 6/2/2014 | | | New Construction | | PNC Resort | -1,012.35 |
| Deposit | 6/2/2014 | | | New Construction | | PNC Resort | -929.00 |
| Deposit | 6/2/2014 | | | New Construction | | PNC Resort | -4,940.00 |
| Deposit | 6/2/2014 | | | New Construction | | PNC Resort | -14,465.00 |
| Deposit | 6/10/2014 | | | New Construction | | PNC Resort | -17,706.00 |
| Deposit | 6/10/2014 | | | New Construction | | PNC Resort | -841.00 |
| Deposit | 6/24/2014 | | | New Construction | | PNC Resort | -6,100.00 |
| Deposit | 6/24/2014 | | | New Construction | | PNC Resort | -6,000.00 |
| Deposit | 6/27/2014 | | | New Construction | | PNC Resort | -10,000.00 |
| Total Construction Income | | | | | | | -61,993.35 |
| **Rental Income** | | | | | | | |
| **3 Indian** | | | | | | | |
| Deposit | 6/30/2014 | | | Rental Homes | | PNC Resort | -2,591.61 |
| Total 3 Indian | | | | | | | -2,591.61 |
| **4 E Cannon** | | | | | | | |
| Deposit | 6/4/2014 | | | Rental Homes | | PNC Resort | -691.76 |
| Total 4 E Cannon | | | | | | | -691.76 |
| | | | | | | | |
| Total Rental Income | | | | | | | -3,283.37 |
| **Cost of Goods Sold** | | | | | | | |
| **Building Materials** | | | | | | | |
| Check | 6/2/2014 | | Stanley's Hardware | New Construction | | PNC Resort | 24.83 |
| Check | 6/6/2014 | | 84 Lumber | New Construction | | PNC Resort | 8.97 |
| Check | 6/6/2014 | | 84 Lumber | New Construction | | PNC Resort | 125.81 |
| Check | 6/6/2014 | | 84 Lumber | New Construction | | PNC Resort | -89.92 |
| Check | 6/6/2014 | | 84 Lumber | New Construction | | PNC Resort | -45.15 |
| Check | 6/6/2014 | | 84 Lumber | New Construction | | PNC Resort | -181.16 |
| Check | 6/9/2014 | | Salter Industries | New Construction | | PNC Resort | 1,269.00 |
| Deposit | 6/9/2014 | | Stanley's Hardware | New Construction | | PNC Resort | -12.23 |
| Check | 6/17/2014 | | G&E | New Construction | | PNC Resort | 11.95 |
| Check | 6/17/2014 | | Amazon | New Construction | | PNC Resort | 46.24 |
| Check | 6/20/2014 | | The Sherwin Willi... | New Construction | | PNC Resort | 92.94 |
| Check | 6/23/2014 | | Kilian Hardware | New Construction | | PNC Resort | 16.18 |
| Check | 6/26/2014 | | Amazon | New Construction | | PNC Resort | 28.98 |
| Check | 6/26/2014 | | Lowes | New Construction | | PNC Resort | 450.64 |
| Check | 6/26/2014 | | Lowes | New Construction | | PNC Resort | 27.52 |
| Total Building Materials | | | | | | | 1,774.60 |
| **Licenses & Permits** | | | | | | | |
| Check | 6/24/2014 | 282 | Sussex County C... | New Construction | | PNC Resort | 158.50 |
| Total Licenses & Permits | | | | | | | 158.50 |
| **Meals & Entertainment** | | | | | | | |
| Check | 6/9/2014 | | Primo Hoagies | New Construction | | PNC Resort | 61.02 |
| Total Meals & Entertainment | | | | | | | 61.02 |
| **Subcontractors** | | | | | | | |
| **Cleaning** | | | | | | | |
| Check | 6/17/2014 | 278 | Carol Jones | New Construction | | PNC Resort | 55.00 |

Page 3

# RESORT POINTE CUSTOM HOMES LLC
## RP PNC  Bank Account Transaction Detail
### June 2014

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|---|---|---|---|---|---|---|---|
| Check | 6/30/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 800.00 |
| Total Cleaning | | | | | | | 855.00 |
| **Electrician** | | | | | | | |
| Check | 6/2/2014 | 277 | Acme Electrical ... | New Construction | | PNC Resort | 2,100.00 |
| Total Electrician | | | | | | | 2,100.00 |
| **Labor** | | | | | | | |
| Check | 6/21/2014 | 281 | Monroy Construc... | New Construction | | PNC Resort | 600.00 |
| General Journal | 6/21/2014 | | Monroy Construc... | New Construction | | Ralph Invest... | 200.00 |
| Total Labor | | | | | | | 800.00 |
| **Painting** | | | | | | | |
| Check | 6/2/2014 | 276 | Carl Boyd | New Construction | | PNC Resort | 700.00 |
| Check | 6/16/2014 | 279 | Carl Boyd | New Construction | | PNC Resort | 1,000.00 |
| Total Painting | | | | | | | 1,700.00 |
| **Plumbing** | | | | | | | |
| Check | 6/13/2014 | 1087 | B n B Plumbing ... | New Construction | | PNC Resort | 240.00 |
| Check | 6/30/2014 | | B n B Plumbing ... | New Construction | | PNC Resort | 2,150.00 |
| Total Plumbing | | | | | | | 2,390.00 |
| **Project Manager** | | | | | | | |
| Check | 6/3/2014 | 1082 | Blue Heron Build... | New Construction | | PNC Resort | 14,562.00 |
| Check | 6/3/2014 | 1083 | Blue Heron Build... | New Construction | | PNC Resort | 5,450.13 |
| Check | 6/3/2014 | 1084 | Blue Heron Build... | New Construction | | PNC Resort | 790.38 |
| Check | 6/30/2014 | | Blue Heron Build... | New Construction | | PNC Resort | 14,562.00 |
| Check | 6/30/2014 | | Blue Heron Build... | New Construction | | PNC Resort | -962.92 |
| Check | 6/30/2014 | | Blue Heron Build... | New Construction | | PNC Resort | 2,891.39 |
| Total Project Manager | | | | | | | 37,292.98 |
| **Sanitation** | | | | | | | |
| Check | 6/2/2014 | | Clean Delaware ... | New Construction | | PNC Resort | 30.58 |
| Total Sanitation | | | | | | | 30.58 |
| **Trash** | | | | | | | |
| Check | 6/2/2014 | | Blue Hen Dispos... | New Construction | | PNC Resort | 594.52 |
| Total Trash | | | | | | | 594.52 |
| Total Subcontractors | | | | | | | 45,763.08 |
| Total Cost of Goods Sold | | | | | | | 47,757.20 |
| **Advertising** | | | | | | | |
| Check | 6/2/2014 | | Homeaway.com | Rental Homes | | PNC Resort | 40.00 |
| Check | 6/13/2014 | | Amazon Digital S... | New Construction | | PNC Resort | 37.10 |
| Check | 6/13/2014 | | Amazon Digital S... | Rental Homes | | PNC Resort | 37.10 |
| Check | 6/13/2014 | | Amazon Digital S... | Rental Homes | | PNC Resort | 37.10 |
| Check | 6/13/2014 | | Amazon Digital S... | Rental Homes | | PNC Resort | 37.09 |
| Total Advertising | | | | | | | 188.39 |
| **Automobile Expenses** | | | | | | | |
| **Gas** | | | | | | | |
| Check | 6/4/2014 | | Mills Brothers | New Construction | | PNC Resort | 12.68 |
| Check | 6/4/2014 | | Mills Brothers | Rental Homes | | PNC Resort | 12.68 |
| Check | 6/4/2014 | | Mills Brothers | Rental Homes | | PNC Resort | 12.68 |
| Check | 6/4/2014 | | Mills Brothers | Rental Homes | | PNC Resort | 12.68 |
| Check | 6/4/2014 | | Shell | New Construction | | PNC Resort | 9.57 |
| Check | 6/4/2014 | | Shell | Rental Homes | | PNC Resort | 9.57 |
| Check | 6/4/2014 | | Shell | Rental Homes | | PNC Resort | 9.57 |
| Check | 6/4/2014 | | Shell | Rental Homes | | PNC Resort | 9.57 |
| Check | 6/9/2014 | | Sunoco | New Construction | | PNC Resort | 10.16 |
| Check | 6/9/2014 | | Sunoco | Rental Homes | | PNC Resort | 10.16 |
| Check | 6/9/2014 | | Sunoco | Rental Homes | | PNC Resort | 10.16 |
| Check | 6/9/2014 | | Sunoco | Rental Homes | | PNC Resort | 10.16 |
| Check | 6/12/2014 | | Royal Farms | New Construction | | PNC Resort | 10.28 |
| Check | 6/12/2014 | | Royal Farms | Rental Homes | | PNC Resort | 10.28 |
| Check | 6/12/2014 | | Royal Farms | Rental Homes | | PNC Resort | 10.28 |

# RESORT POINTE CUSTOM HOMES LLC
## RP PNC  Bank Account Transaction Detail
### June 2014

3:41 PM
07/06/14
Cash Basis

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|---|---|---|---|---|---|---|---|
| Check | 6/12/2014 | | Royal Farms | Rental Homes | | PNC Resort | 10.29 |
| Check | 6/16/2014 | | Sunoco | New Construction | | PNC Resort | 10.76 |
| Check | 6/16/2014 | | Sunoco | Rental Homes | | PNC Resort | 10.76 |
| Check | 6/16/2014 | | Sunoco | Rental Homes | | PNC Resort | 10.75 |
| Check | 6/16/2014 | | Sunoco | Rental Homes | | PNC Resort | 10.75 |
| Check | 6/19/2014 | | Royal Farms | New Construction | | PNC Resort | 12.22 |
| Check | 6/19/2014 | | Royal Farms | Rental Homes | | PNC Resort | 12.22 |
| Check | 6/19/2014 | | Royal Farms | Rental Homes | | PNC Resort | 12.22 |
| Check | 6/19/2014 | | Royal Farms | Rental Homes | | PNC Resort | 12.22 |
| Check | 6/23/2014 | | Shell | New Construction | | PNC Resort | 12.05 |
| Check | 6/23/2014 | | Shell | Rental Homes | | PNC Resort | 12.05 |
| Check | 6/23/2014 | | Shell | Rental Homes | | PNC Resort | 12.05 |
| Check | 6/23/2014 | | Shell | Rental Homes | | PNC Resort | 12.04 |
| Check | 6/24/2014 | | Wawa | New Construction | | PNC Resort | 8.74 |
| Check | 6/24/2014 | | Wawa | Rental Homes | | PNC Resort | 8.74 |
| Check | 6/24/2014 | | Wawa | Rental Homes | | PNC Resort | 8.74 |
| Check | 6/24/2014 | | Wawa | Rental Homes | | PNC Resort | 8.74 |
| Check | 6/26/2014 | | BP | New Construction | | PNC Resort | 15.45 |
| Check | 6/30/2014 | | Sunoco | New Construction | | PNC Resort | 12.94 |
| Check | 6/30/2014 | | Sunoco | Rental Homes | | PNC Resort | 12.94 |
| Check | 6/30/2014 | | Sunoco | Rental Homes | | PNC Resort | 12.93 |
| Check | 6/30/2014 | | Sunoco | Rental Homes | | PNC Resort | 12.93 |
| **Total Gas** | | | | | | | 413.01 |
| **Insurance** | | | | | | | |
| Check | 6/5/2014 | | State Farm Insur... | Rental Homes | | PNC Resort | 17.75 |
| Check | 6/5/2014 | | State Farm Insur... | Rental Homes | | PNC Resort | 17.74 |
| Check | 6/5/2014 | | State Farm Insur... | Rental Homes | | PNC Resort | 17.74 |
| Check | 6/5/2014 | | State Farm Insur... | New Construction | | PNC Resort | 17.75 |
| **Total Insurance** | | | | | | | 70.98 |
| **Automobile Expenses - Other** | | | | | | | |
| Check | 6/12/2014 | | JP Court Online | New Construction | | PNC Resort | 95.00 |
| **Total Automobile Expenses - Other** | | | | | | | 95.00 |
| **Total Automobile Expenses** | | | | | | | 578.99 |
| **Bank Service Charges** | | | | | | | |
| Check | 6/12/2014 | | Bank Fees | New Construction | | PNC Resort | 0.15 |
| Check | 6/12/2014 | | Bank Fees | Rental Homes | | PNC Resort | 0.15 |
| Check | 6/12/2014 | | Bank Fees | Rental Homes | | PNC Resort | 0.15 |
| Check | 6/12/2014 | | Bank Fees | Rental Homes | | PNC Resort | 0.15 |
| **Total Bank Service Charges** | | | | | | | 0.60 |
| **Insurance** | | | | | | | |
| **Property** | | | | | | | |
| Deposit | 6/10/2014 | | | Rental Homes | | PNC Resort | -165.98 |
| Deposit | 6/18/2014 | | | Rental Homes | | PNC Resort | -787.00 |
| Deposit | 6/18/2014 | | | Rental Homes | | PNC Resort | -943.00 |
| **Total Property** | | | | | | | -1,895.98 |
| **Total Insurance** | | | | | | | -1,895.98 |
| **Management Fees** | | | | | | | |
| Check | 6/27/2014 | 1090 | Ralph Picard | Rental Homes | | PNC Resort | 1,250.00 |
| Check | 6/27/2014 | 1090 | Ralph Picard | Rental Homes | | PNC Resort | 1,250.00 |
| Check | 6/27/2014 | 1090 | Ralph Picard | Rental Homes | | PNC Resort | 1,250.00 |
| Check | 6/27/2014 | 1090 | Ralph Picard | New Construction | | PNC Resort | 1,250.00 |
| **Total Management Fees** | | | | | | | 5,000.00 |
| **Mortgage Interest** | | | | | | | |
| **38 W Atlantic** | | | | | | | |
| Check | 6/29/2014 | 1088 | Wells Fargo Ban... | Rental Homes | | PNC Resort | 5,657.00 |
| **Total 38 W Atlantic** | | | | | | | 5,657.00 |
| **Total Mortgage Interest** | | | | | | | 5,657.00 |
| **Office Expenses** | | | | | | | |

Page 5

3:41 PM

07/06/14

Cash Basis

# RESORT POINTE CUSTOM HOMES LLC
## RP PNC  Bank Account Transaction Detail
### June 2014

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|------|------|-----|-------------|-------|-----|-------|------------|
| Check | 6/2/2014 | | Neighborhood Sc... | Rental Homes | | PNC Resort | 39.99 |
| Check | 6/3/2014 | | Netgear | New Construction | | PNC Resort | 19.99 |
| Check | 6/3/2014 | | Netgear | Rental Homes | | PNC Resort | 20.00 |
| Check | 6/3/2014 | | Netgear | Rental Homes | | PNC Resort | 20.00 |
| Check | 6/3/2014 | | Netgear | Rental Homes | | PNC Resort | 20.00 |
| Check | 6/12/2014 | | Experian Credit ... | New Construction | | PNC Resort | 1.25 |
| Check | 6/12/2014 | | Experian Credit ... | Rental Homes | | PNC Resort | 1.25 |
| Check | 6/12/2014 | | Experian Credit ... | Rental Homes | | PNC Resort | 1.25 |
| Check | 6/12/2014 | | Experian Credit ... | Rental Homes | | PNC Resort | 1.24 |
| Check | 6/12/2014 | | Dashlane | New Construction | | PNC Resort | 5.00 |
| Check | 6/12/2014 | | Dashlane | Rental Homes | | PNC Resort | 5.00 |
| Check | 6/12/2014 | | Dashlane | Rental Homes | | PNC Resort | 5.00 |
| Check | 6/12/2014 | | Dashlane | Rental Homes | | PNC Resort | 4.99 |
| Check | 6/12/2014 | | J2 | New Construction | | PNC Resort | 3.24 |
| Check | 6/12/2014 | | J2 | Rental Homes | | PNC Resort | 3.24 |
| Check | 6/12/2014 | | J2 | Rental Homes | | PNC Resort | 3.24 |
| Check | 6/12/2014 | | J2 | Rental Homes | | PNC Resort | 3.23 |
| Check | 6/17/2014 | | AT&T | New Construction | | PNC Resort | 10.00 |
| Check | 6/17/2014 | | AT&T | Rental Homes | | PNC Resort | 10.00 |
| Check | 6/17/2014 | | AT&T | Rental Homes | | PNC Resort | 10.00 |
| Check | 6/17/2014 | | AT&T | Rental Homes | | PNC Resort | 9.99 |
| Check | 6/18/2014 | | G&E | Rental Homes | | PNC Resort | 6.25 |
| Check | 6/18/2014 | | G&E | Rental Homes | | PNC Resort | 6.25 |
| Check | 6/18/2014 | | G&E | Rental Homes | | PNC Resort | 6.25 |
| Check | 6/18/2014 | | G&E | New Construction | | PNC Resort | 6.23 |
| Check | 6/18/2014 | | Staples | New Construction | | PNC Resort | 24.04 |
| Check | 6/18/2014 | | Staples | Rental Homes | | PNC Resort | 24.04 |
| Check | 6/18/2014 | | Staples | Rental Homes | | PNC Resort | 24.04 |
| Check | 6/18/2014 | | Staples | Rental Homes | | PNC Resort | 24.04 |
| Check | 6/23/2014 | | At The Beach En... | Rental Homes | | PNC Resort | 45.00 |
| Check | 6/23/2014 | | At The Beach En... | Rental Homes | | PNC Resort | 45.00 |
| Check | 6/23/2014 | | At The Beach En... | Rental Homes | | PNC Resort | 45.00 |
| Check | 6/23/2014 | | At The Beach En... | New Construction | | PNC Resort | 45.00 |
| Check | 6/23/2014 | | Peoplefinders.com | Rental Homes | | PNC Resort | 24.95 |
| Check | 6/30/2014 | | Angie's List | New Construction | | PNC Resort | 4.00 |
| Check | 6/30/2014 | | Angie's List | Rental Homes | | PNC Resort | 4.00 |
| Check | 6/30/2014 | | Angie's List | Rental Homes | | PNC Resort | 3.99 |
| Check | 6/30/2014 | | Angie's List | Rental Homes | | PNC Resort | 3.99 |
| Total Office Expenses | | | | | | | 539.97 |
| **Office Rental** | | | | | | | |
| **Rent** | | | | | | | |
| Check | 6/28/2014 | | Wilgus Associate... | Rental Homes | | PNC Resort | 225.00 |
| Check | 6/28/2014 | | Wilgus Associate... | Rental Homes | | PNC Resort | 225.00 |
| Check | 6/28/2014 | | Wilgus Associate... | Rental Homes | | PNC Resort | 225.00 |
| Check | 6/28/2014 | | Wilgus Associate... | New Construction | | PNC Resort | 225.00 |
| Total Rent | | | | | | | 900.00 |
| **Utilities** | | | | | | | |
| Check | 6/24/2014 | | Delmarva Power | Rental Homes | | PNC Resort | 9.44 |
| Check | 6/24/2014 | | Delmarva Power | Rental Homes | | PNC Resort | 9.44 |
| Check | 6/24/2014 | | Delmarva Power | Rental Homes | | PNC Resort | 9.45 |
| Check | 6/24/2014 | | Delmarva Power | New Construction | | PNC Resort | 9.45 |
| Check | 6/24/2014 | | Mediacom | New Construction | | PNC Resort | 42.95 |
| Check | 6/24/2014 | | Mediacom | Rental Homes | | PNC Resort | 42.95 |
| Check | 6/24/2014 | | Mediacom | Rental Homes | | PNC Resort | 42.95 |
| Check | 6/24/2014 | | Mediacom | Rental Homes | | PNC Resort | 42.96 |
| Total Utilities | | | | | | | 209.59 |
| Total Office Rental | | | | | | | 1,109.59 |
| **Postage and Delivery** | | | | | | | |
| Check | 6/11/2014 | | The UPS Store | New Construction | | PNC Resort | 14.42 |
| Check | 6/16/2014 | | Fedex | New Construction | | PNC Resort | 28.24 |
| Check | 6/18/2014 | | The UPS Store | New Construction | | PNC Resort | 47.84 |
| Total Postage and Delivery | | | | | | | 90.50 |
| **Professional Fees** | | | | | | | |

Page 6

3:41 PM

07/06/14

Cash Basis

# RESORT POINTE CUSTOM HOMES LLC
## RP PNC  Bank Account Transaction Detail
### June 2014

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|------|------|-----|-------------|-------|-----|-------|-------------|
| **Legal** | | | | | | | |
| Check | 6/17/2014 | | MacElree Harvey... | New Construction | | PNC Resort | 379.50 |
| Check | 6/17/2014 | | MacElree Harvey... | Rental Homes | | PNC Resort | 379.50 |
| Check | 6/17/2014 | | MacElree Harvey... | Rental Homes | | PNC Resort | 379.50 |
| Check | 6/17/2014 | | MacElree Harvey... | Rental Homes | | PNC Resort | 379.50 |
| Total Legal | | | | | | | 1,518.00 |
| | | | | | | | |
| Total Professional Fees | | | | | | | 1,518.00 |
| **Rental Expenses** | | | | | | | |
| **Cable & Internet** | | | | | | | |
| Check | 6/2/2014 | | Comcast | Rental Homes | | PNC Resort | 191.54 |
| Check | 6/25/2014 | | Comcast | Rental Homes | | PNC Resort | 175.34 |
| Check | 6/25/2014 | | Comcast | Rental Homes | | PNC Resort | 181.78 |
| Total Cable & Internet | | | | | | | 548.66 |
| **Capital Expenditures** | | | | | | | |
| Check | 6/24/2014 | | First Class Heati... | Rental Homes | | PNC Resort | 6,270.00 |
| Check | 6/24/2014 | | Temp Rite | Rental Homes | | PNC Resort | 5,100.00 |
| Total Capital Expenditures | | | | | | | 11,370.00 |
| **Cleaning** | | | | | | | |
| Check | 6/9/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 400.00 |
| Check | 6/9/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 800.00 |
| Check | 6/9/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 600.00 |
| Check | 6/30/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 800.00 |
| Check | 6/30/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 800.00 |
| Total Cleaning | | | | | | | 3,400.00 |
| **Gas & Electric** | | | | | | | |
| Check | 6/2/2014 | | Delaware Electri... | Rental Homes | | PNC Resort | 128.64 |
| Check | 6/6/2014 | | Sharp Energy | Rental Homes | | PNC Resort | 55.62 |
| Deposit | 6/12/2014 | | | Rental Homes | | PNC Resort | -42.03 |
| Check | 6/18/2014 | | Sharp Energy | Rental Homes | | PNC Resort | 173.23 |
| Check | 6/23/2014 | | Delmarva Power | Rental Homes | | PNC Resort | 453.55 |
| Check | 6/23/2014 | | Delmarva Power | Rental Homes | | PNC Resort | 457.03 |
| Check | 6/23/2014 | | Delmarva Power | Rental Homes | | PNC Resort | 457.27 |
| Check | 6/25/2014 | | Sharp Energy | Rental Homes | | PNC Resort | 357.65 |
| Check | 6/25/2014 | | Sharp Energy | Rental Homes | | PNC Resort | 434.72 |
| Total Gas & Electric | | | | | | | 2,475.68 |
| **Maintenance & Repairs** | | | | | | | |
| Check | 6/2/2014 | | Accurate Termite... | Rental Homes | | PNC Resort | 55.00 |
| Check | 6/2/2014 | | Accurate Termite... | Rental Homes | | PNC Resort | 55.00 |
| Check | 6/2/2014 | | Accurate Termite... | Rental Homes | | PNC Resort | 55.00 |
| Check | 6/2/2014 | | The Sherwin Willi... | New Construction | | PNC Resort | 143.21 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 12.78 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 9.87 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 116.91 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 13.48 |
| Check | 6/6/2014 | | 84 Lumber | Rental Homes | | PNC Resort | 438.78 |
| Check | 6/6/2014 | | 84 Lumber | Rental Homes | | PNC Resort | 4.96 |
| Check | 6/6/2014 | | 84 Lumber | Rental Homes | | PNC Resort | 22.74 |
| Check | 6/6/2014 | | 84 Lumber | Rental Homes | | PNC Resort | 55.92 |
| Check | 6/9/2014 | | G&E | Rental Homes | | PNC Resort | 10.00 |
| Check | 6/16/2014 | | First Class Heati... | Rental Homes | | PNC Resort | 424.19 |
| Deposit | 6/19/2014 | | G&E | Rental Homes | | PNC Resort | -24.98 |
| Check | 6/20/2014 | | First Class Heati... | Rental Homes | | PNC Resort | 89.00 |
| Total Maintenance & Repairs | | | | | | | 1,481.86 |
| **Pool Maintenance** | | | | | | | |
| Check | 6/9/2014 | | Pool Chlorination | Rental Homes | | PNC Resort | 515.00 |
| Check | 6/9/2014 | | Pool Chlorination | Rental Homes | | PNC Resort | 385.40 |
| Check | 6/9/2014 | | Pool Chlorination | Rental Homes | | PNC Resort | 550.40 |
| Check | 6/20/2014 | | Pool Chlorination | Rental Homes | | PNC Resort | 99.00 |
| Check | 6/20/2014 | | Pool Chlorination | Rental Homes | | PNC Resort | 349.50 |
| Total Pool Maintenance | | | | | | | 1,899.30 |

Page 7

# RESORT POINTE CUSTOM HOMES LLC
## RP PNC  Bank Account Transaction Detail
### June 2014

3:41 PM
07/06/14
Cash Basis

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|------|------|-----|-------------|-------|-----|-------|------------:|
| **Supplies** | | | | | | | |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 17.86 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 7.98 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 7.98 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 7.98 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 11.25 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 15.41 |
| Check | 6/5/2014 | 1085 | Ralph Picard | Rental Homes | | PNC Resort | 150.00 |
| Check | 6/9/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 14.00 |
| Check | 6/9/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 5.00 |
| Check | 6/9/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 5.00 |
| Check | 6/9/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 5.00 |
| Check | 6/9/2014 | | Top to Bottom Cl... | Rental Homes | | PNC Resort | 15.99 |
| Check | 6/9/2014 | | Super Giant | Rental Homes | | PNC Resort | 40.12 |
| Check | 6/9/2014 | | Super Giant | Rental Homes | | PNC Resort | 40.12 |
| Check | 6/9/2014 | | Super Giant | Rental Homes | | PNC Resort | 40.13 |
| Check | 6/9/2014 | | New Life Thrift S... | Rental Homes | | PNC Resort | 20.00 |
| Check | 6/9/2014 | | New Life Thrift S... | Rental Homes | | PNC Resort | 20.00 |
| Check | 6/9/2014 | | New Life Thrift S... | Rental Homes | | PNC Resort | 20.00 |
| Check | 6/9/2014 | | All Saints Parish ... | Rental Homes | | PNC Resort | 56.73 |
| Check | 6/9/2014 | | All Saints Parish ... | Rental Homes | | PNC Resort | 56.73 |
| Check | 6/9/2014 | | All Saints Parish ... | Rental Homes | | PNC Resort | 56.74 |
| Check | 6/9/2014 | | Walmart | Rental Homes | | PNC Resort | 41.22 |
| Check | 6/9/2014 | | Walmart | Rental Homes | | PNC Resort | 41.22 |
| Check | 6/9/2014 | | Walmart | Rental Homes | | PNC Resort | 41.22 |
| Check | 6/9/2014 | | Holly's Treasure ... | Rental Homes | | PNC Resort | 22.99 |
| Check | 6/12/2014 | | Costco | Rental Homes | | PNC Resort | 47.97 |
| Check | 6/12/2014 | | Costco | Rental Homes | | PNC Resort | 47.97 |
| Check | 6/12/2014 | | Costco | Rental Homes | | PNC Resort | 47.98 |
| Check | 6/16/2014 | | Home Depot | Rental Homes | | PNC Resort | 128.69 |
| Total Supplies | | | | | | | 1,033.28 |
| **Water & Sewer** | | | | | | | |
| Check | 6/13/2014 | | Sussex County C... | Rental Homes | | PNC Resort | 67.50 |
| Check | 6/13/2014 | | Sussex County C... | Rental Homes | | PNC Resort | 67.50 |
| Check | 6/13/2014 | | Sussex County C... | Rental Homes | | PNC Resort | 67.50 |
| Check | 6/18/2014 | | Artesian Water C... | Rental Homes | | PNC Resort | 46.03 |
| Check | 6/18/2014 | | Artesian Water C... | Rental Homes | | PNC Resort | 68.02 |
| Check | 6/18/2014 | | Artesian Water C... | Rental Homes | | PNC Resort | 136.44 |
| Total Water & Sewer | | | | | | | 452.99 |
| Total Rental Expenses | | | | | | | 22,661.77 |
| **Travel Expense** | | | | | | | |
| **Meals** | | | | | | | |
| Check | 6/5/2014 | | Ocean View Fam... | New Construction | | PNC Resort | 10.00 |
| Check | 6/9/2014 | | Grotto Pizza | New Construction | | PNC Resort | 9.99 |
| Check | 6/9/2014 | | Grotto Pizza | Rental Homes | | PNC Resort | 9.99 |
| Check | 6/9/2014 | | Grotto Pizza | Rental Homes | | PNC Resort | 9.99 |
| Check | 6/9/2014 | | Grotto Pizza | Rental Homes | | PNC Resort | 10.00 |
| Check | 6/9/2014 | | Harris Teeter | New Construction | | PNC Resort | 8.61 |
| Check | 6/9/2014 | | Harris Teeter | Rental Homes | | PNC Resort | 8.61 |
| Check | 6/9/2014 | | Harris Teeter | Rental Homes | | PNC Resort | 8.61 |
| Check | 6/9/2014 | | Harris Teeter | Rental Homes | | PNC Resort | 8.61 |
| Check | 6/9/2014 | | Dunkin Donuts | New Construction | | PNC Resort | 3.24 |
| Check | 6/9/2014 | | Dunkin Donuts | Rental Homes | | PNC Resort | 3.24 |
| Check | 6/9/2014 | | Dunkin Donuts | Rental Homes | | PNC Resort | 3.24 |
| Check | 6/9/2014 | | Dunkin Donuts | Rental Homes | | PNC Resort | 3.24 |
| Check | 6/16/2014 | | Super Giant | Rental Homes | | PNC Resort | 9.08 |
| Check | 6/16/2014 | | Super Giant | Rental Homes | | PNC Resort | 9.08 |
| Check | 6/16/2014 | | Super Giant | Rental Homes | | PNC Resort | 9.09 |
| Check | 6/18/2014 | | Bethany Diner | New Construction | | PNC Resort | 10.00 |
| Check | 6/18/2014 | | McCabes Market | New Construction | | PNC Resort | 10.45 |
| Total Meals | | | | | | | 145.07 |
| Total Travel Expense | | | | | | | 145.07 |

Page 8

3:41 PM

07/06/14

Cash Basis

# RESORT POINTE CUSTOM HOMES LLC
## RP PNC  Bank Account Transaction Detail
### June 2014

| Type | Date | Num | Source Name | Class | Clr | Split | Paid Amount |
|------|------|-----|-------------|-------|-----|-------|-------------|
| **TOTAL** | | | | | | | 0.00 |

3:27 PM

07/06/14

Cash Basis

# RESORT POINTE CUSTOM HOMES LLC
## Profit & Loss Budget vs. Actual
### June 2014

|  | Jun 14 | Budget | $ Over Bud... |
|---|---|---|---|
| **Income** |  |  |  |
| Construction Income | 61,993.35 |  |  |
| Rental Income | 56,766.18 | 51,987.00 | 4,779.18 |
| **Total Income** | 118,759.53 | 51,987.00 | 66,772.53 |
| **Cost of Goods Sold** |  |  |  |
| Cost of Goods Sold | 47,757.20 |  |  |
| **Total COGS** | 47,757.20 |  |  |
| **Gross Profit** | 71,002.33 | 51,987.00 | 19,015.33 |
| **Expense** |  |  |  |
| Advertising | 188.39 | 1,250.00 | -1,061.61 |
| Automobile Expenses | 578.99 | 950.00 | -371.01 |
| Bank Service Charges | 0.60 | 475.00 | -474.40 |
| Computer and Internet Expen... | 0.00 | 180.00 | -180.00 |
| Dues and Subscriptions | 0.00 | 30.00 | -30.00 |
| Insurance | -1,895.98 | 7,985.00 | -9,880.98 |
| Management Fees | 5,000.00 | 5,000.00 | 0.00 |
| Mortgage Interest | 5,657.00 | 16,073.00 | -10,416.00 |
| Office Expenses | 539.97 | 500.00 | 39.97 |
| Office Rental | 1,109.59 | 1,200.00 | -90.41 |
| Office Supplies | 0.00 | 100.00 | -100.00 |
| Postage and Delivery | 90.50 | 75.00 | 15.50 |
| Printing and Reproduction | 0.00 | 40.00 | -40.00 |
| Professional Fees | 1,518.00 | 2,000.00 | -482.00 |
| Rental Expenses | 22,661.77 | 15,770.00 | 6,891.77 |
| Telephone | 0.00 | 300.00 | -300.00 |
| Travel Expense | 145.07 | 150.00 | -4.93 |
| **Total Expense** | 35,593.90 | 52,078.00 | -16,484.10 |
| **Net Income** | 35,408.43 | -91.00 | 35,499.43 |

3:34 PM
07/06/14
Cash Basis

# RESORT POINTE CUSTOM HOMES LLC
## Profit & Loss Budget vs. Actual
### January through June 2014

| | Jan 14 | Budget | $ Over Bud... | Feb 14 | Budget | $ Over Bud... | Mar 14 | Budget | $ Over Bud... |
|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | |
| Construction Income | 58,900.00 | 50,000.00 | 8,900.00 | 26,500.00 | 25,000.00 | 1,500.00 | 10,193.40 | | |
| Rental Income | 30,756.95 | 39,699.00 | -8,942.05 | 48,850.51 | 31,272.00 | 17,578.51 | 32,472.80 | 50,589.00 | -18,116.20 |
| **Total Income** | 89,656.95 | 89,699.00 | -42.05 | 75,350.51 | 56,272.00 | 19,078.51 | 42,666.20 | 50,589.00 | -7,922.80 |
| **Cost of Goods Sold** | | | | | | | | | |
| Cost of Goods Sold | 38,032.53 | 35,000.00 | 3,032.53 | 23,972.84 | 15,000.00 | 8,972.84 | 36,059.29 | | |
| **Total COGS** | 38,032.53 | 35,000.00 | 3,032.53 | 23,972.84 | 15,000.00 | 8,972.84 | 36,059.29 | | |
| **Gross Profit** | 51,624.42 | 54,699.00 | -3,074.58 | 51,377.67 | 41,272.00 | 10,105.67 | 6,606.91 | 50,589.00 | -43,982.09 |
| **Expense** | | | | | | | | | |
| Advertising | 127.50 | 1,250.00 | -1,122.50 | 0.00 | 1,250.00 | -1,250.00 | 324.00 | 1,250.00 | -926.00 |
| Automobile Expenses | 365.12 | 950.00 | -584.88 | 106.45 | 950.00 | -843.55 | 442.63 | 950.00 | -507.37 |
| Bank Service Charges | 15.00 | | | 0.00 | | | 0.00 | 475.00 | -475.00 |
| Charitable Contributions | 0.00 | | | 0.00 | | | 0.00 | | |
| Computer and Internet Expen... | 0.00 | 180.00 | -180.00 | 0.00 | 180.00 | -180.00 | 0.00 | 180.00 | -180.00 |
| Dues and Subscriptions | 0.00 | 30.00 | -30.00 | 0.00 | 30.00 | -30.00 | 0.00 | 30.00 | -30.00 |
| Insurance | 38.08 | 185.00 | -146.92 | 0.00 | 185.00 | -185.00 | 343.00 | 185.00 | 158.00 |
| Management Fees | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 | 5,000.00 | 0.00 |
| Mortgage Interest | 0.00 | | | 0.00 | | | 5,657.00 | | |
| Office Expenses | 12.95 | 500.00 | -487.05 | 12.95 | 500.00 | -487.05 | 1,594.72 | 500.00 | 1,094.72 |
| Office Rental | 0.00 | 1,200.00 | -1,200.00 | 0.00 | 1,200.00 | -1,200.00 | 2,742.03 | 1,200.00 | 1,542.03 |
| Office Supplies | 205.56 | 100.00 | 105.56 | 112.29 | 100.00 | 12.29 | 0.00 | 100.00 | -100.00 |
| Postage and Delivery | 0.00 | 75.00 | -75.00 | 0.00 | 75.00 | -75.00 | 22.58 | 75.00 | -52.42 |
| Printing and Reproduction | 0.00 | 40.00 | -40.00 | 10.73 | 40.00 | -29.27 | 26.32 | 40.00 | -13.68 |
| Professional Fees | 1,270.00 | 1,500.00 | -230.00 | 4,509.30 | 500.00 | 4,009.30 | 0.00 | 500.00 | -500.00 |
| Rental Expenses | 3,851.85 | 5,470.00 | -1,618.15 | 3,370.47 | 5,470.00 | -2,099.53 | 4,024.25 | 13,270.00 | -9,245.75 |
| Taxes | 0.00 | | | 0.00 | | | 0.00 | | |
| Telephone | 0.00 | 300.00 | -300.00 | 0.00 | 300.00 | -300.00 | 0.00 | 300.00 | -300.00 |
| Travel Expense | 0.00 | 150.00 | -150.00 | 0.00 | 150.00 | -150.00 | 28.72 | 150.00 | -121.28 |
| **Total Expense** | 10,886.06 | 16,930.00 | -6,043.94 | 13,122.19 | 15,930.00 | -2,807.81 | 20,205.25 | 24,205.00 | -3,999.75 |
| **Net Income** | 40,738.36 | 37,769.00 | 2,969.36 | 38,255.48 | 25,342.00 | 12,913.48 | -13,598.34 | 26,384.00 | -39,982.34 |

3:34 PM
07/06/14
Cash Basis

# RESORT POINTE CUSTOM HOMES LLC
## Profit & Loss Budget vs. Actual
### January through June 2014

| | Apr 14 | Budget | $ Over Bud... | May 14 | Budget | $ Over Bud... | Jun 14 | Budget | $ Over Bud... |
|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | |
| Construction Income | 90,796.00 | | | 25,640.00 | | | 61,993.35 | | |
| Rental Income | 51,315.42 | | | 55,336.38 | | | 56,766.18 | | |
| **Total Income** | 142,111.42 | 51,208.00 | 90,903.42 | 80,976.38 | 73,794.00 | 7,182.38 | 118,759.53 | 51,987.00 | 66,772.53 |
| **Cost of Goods Sold** | | | | | | | | | |
| Cost of Goods Sold | 72,231.12 | | | 40,640.48 | | | 47,757.20 | | |
| **Total COGS** | 72,231.12 | | | 40,640.48 | | | 47,757.20 | | |
| **Gross Profit** | 69,880.30 | 51,208.00 | 18,672.30 | 40,335.90 | 73,794.00 | -33,458.10 | 71,002.33 | 51,987.00 | 19,015.33 |
| **Expense** | | | | | | | | | |
| Advertising | 2,583.95 | 1,250.00 | 1,333.95 | 1,414.75 | 1,250.00 | 164.75 | 188.39 | 1,250.00 | -1,061.61 |
| Automobile Expenses | 439.29 | 950.00 | -510.71 | 475.38 | 950.00 | -474.62 | 578.99 | 950.00 | -371.01 |
| Bank Service Charges | 2.31 | | | 0.00 | | | 0.60 | 475.00 | -474.40 |
| Charitable Contributions | 0.00 | 100.00 | -100.00 | 100.00 | | | 0.00 | | |
| Computer and Internet Expen... | 0.00 | 180.00 | -180.00 | 0.00 | 180.00 | -180.00 | 0.00 | 180.00 | -180.00 |
| Dues and Subscriptions | 90.00 | 30.00 | 60.00 | 0.00 | 30.00 | -30.00 | 0.00 | 30.00 | -30.00 |
| Insurance | 0.00 | 185.00 | -185.00 | 2,530.00 | 185.00 | 2,345.00 | -1,895.98 | 7,985.00 | -9,880.98 |
| Management Fees | 10,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 | 5,000.00 | 0.00 |
| Mortgage Interest | 5,657.00 | 5,657.00 | 0.00 | 5,657.00 | 5,657.00 | 0.00 | 5,657.00 | 16,073.00 | -10,416.00 |
| Office Expenses | 90.76 | 500.00 | -409.24 | 52.89 | 500.00 | -447.11 | 539.97 | 500.00 | 39.97 |
| Office Rental | 2,157.26 | 1,200.00 | 957.26 | 1,314.83 | 1,200.00 | 114.83 | 1,109.59 | 1,200.00 | -90.41 |
| Office Supplies | 0.00 | 100.00 | -100.00 | 0.00 | 100.00 | -100.00 | 0.00 | 100.00 | -100.00 |
| Postage and Delivery | 0.00 | 75.00 | -75.00 | 13.13 | 75.00 | -61.87 | 90.50 | 75.00 | 15.50 |
| Printing and Reproduction | 0.00 | 40.00 | -40.00 | 0.00 | 40.00 | -40.00 | 0.00 | 40.00 | -40.00 |
| Professional Fees | 1,625.00 | 500.00 | 1,125.00 | 0.00 | 500.00 | -500.00 | 1,518.00 | 2,000.00 | -482.00 |
| Rental Expenses | 18,472.22 | 14,170.00 | 4,302.22 | 8,120.89 | 16,970.00 | -8,849.11 | 22,661.77 | 15,770.00 | 6,891.77 |
| Taxes | 0.00 | | | 1,125.00 | 3,000.00 | -1,875.00 | 0.00 | | |
| Telephone | 0.00 | 300.00 | -300.00 | 0.00 | 300.00 | -300.00 | 0.00 | 300.00 | -300.00 |
| Travel Expense | 9.75 | 150.00 | -140.25 | 172.64 | 150.00 | 22.64 | 145.07 | 150.00 | -4.93 |
| **Total Expense** | 41,127.54 | 30,387.00 | 10,740.54 | 25,976.51 | 36,087.00 | -10,110.49 | 35,593.90 | 52,078.00 | -16,484.10 |
| **Net Income** | 28,752.76 | 20,821.00 | 7,931.76 | 14,359.39 | 37,707.00 | -23,347.61 | 35,408.43 | -91.00 | 35,499.43 |

3:34 PM

07/06/14

Cash Basis

**RESORT POINTE CUSTOM HOMES LLC**

**Profit & Loss Budget vs. Actual**

January through June 2014

|  | TOTAL | | |
|---|---|---|---|
|  | Jan - Jun 14 | Budget | $ Over Bud... |
| **Income** | | | |
| Construction Income | 274,022.75 | 75,000.00 | 199,022.75 |
| Rental Income | 275,498.24 | 298,549.00 | -23,050.76 |
| **Total Income** | 549,520.99 | 373,549.00 | 175,971.99 |
| **Cost of Goods Sold** | | | |
| Cost of Goods Sold | 258,693.46 | 50,000.00 | 208,693.46 |
| **Total COGS** | 258,693.46 | 50,000.00 | 208,693.46 |
| **Gross Profit** | 290,827.53 | 323,549.00 | -32,721.47 |
| **Expense** | | | |
| Advertising | 4,638.59 | 7,500.00 | -2,861.41 |
| Automobile Expenses | 2,407.86 | 5,700.00 | -3,292.14 |
| Bank Service Charges | 17.91 | 950.00 | -932.09 |
| Charitable Contributions | 100.00 | 100.00 | 0.00 |
| Computer and Internet Expen... | 0.00 | 1,080.00 | -1,080.00 |
| Dues and Subscriptions | 90.00 | 180.00 | -90.00 |
| Insurance | 1,015.10 | 8,910.00 | -7,894.90 |
| Management Fees | 35,000.00 | 30,000.00 | 5,000.00 |
| Mortgage Interest | 22,628.00 | 27,387.00 | -4,759.00 |
| Office Expenses | 2,304.24 | 3,000.00 | -695.76 |
| Office Rental | 7,323.71 | 7,200.00 | 123.71 |
| Office Supplies | 317.85 | 600.00 | -282.15 |
| Postage and Delivery | 126.21 | 450.00 | -323.79 |
| Printing and Reproduction | 37.05 | 240.00 | -202.95 |
| Professional Fees | 8,922.30 | 5,500.00 | 3,422.30 |
| Rental Expenses | 60,501.45 | 71,120.00 | -10,618.55 |
| Taxes | 1,125.00 | 3,000.00 | -1,875.00 |
| Telephone | 0.00 | 1,800.00 | -1,800.00 |
| Travel Expense | 356.18 | 900.00 | -543.82 |
| **Total Expense** | 146,911.45 | 175,617.00 | -28,705.55 |
| **Net Income** | **143,916.08** | **147,932.00** | **-4,015.92** |

In re Ralph A. Picard

      Debtor

Case No. 13-13309 (KJC)

Reporting Peri    30-Jun-14

### BANK RECONCILIATIONS
#### Continuation Sheet for MOR-1
A bank reconciliation must be included for each bank account.  The debtor's bank reconciliation may be substituted for this page.

| | Operating | | Payroll | | Tax | | Other | |
|---|---|---|---|---|---|---|---|---|
| | # | | # | | # | | # | |
| **BALANCE PER BOOKS** | | | | | | | | |
| BANK BALANCE | | | | | | | | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | | | | | | | | |
| OTHER  (ATTACH EXPLANATION) | | | | | | | | |
| ADJUSTED BANK BALANCE * | | | | | | | | |
| * Adjusted bank balance must equal | | | | | | | | |
|   balance per books | | | | | | | | |
| **DEPOSITS IN TRANSIT** | Date | Amount | Date | Amount | Date | Amount | Date | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **CHECKS OUTSTANDING** | Ck. # | Amount | Ch. # | Amount | Ck. # | Amount | Ck. # | Amount |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

# SEE ATTACHED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **OTHER** | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

FORM MOR-1a
(04/07)

# COMMUNITY BANK
## Delaware
Member FDIC

P.O. Box 742, Lewes DE 19958

**302-226-3333**
www.communitybankdelaware.com

FENWICK RENTALS LLC
37232 LIGHTHOUSE RD SUITE #143
SELBYVILLE DE  19975-3981

**STATEMENT DATE: 06/30/14**
**CYCLE-031**

| CHECKING - BAY BUSINESS | | ACCOUNT # | 4010 |
|---|---|---|---|

### ACCOUNT DETAILS

| | | | |
|---|---|---|---|
| PREVIOUS STATEMENT BALANCE AS OF 05/31/14 | | | $189,916.43 |
| PLUS | 8 | DEPOSITS AND OTHER CREDITS | $53,482.81 |
| LESS | 8 | CHECKS AND OTHER DEBITS | $70,350.00 |
| CURRENT STATEMENT BALANCE AS OF 06/30/14 | | | $173,049.24 |
| NUMBER OF DAYS IN THIS STATEMENT PERIOD | | | 30 |

### CHECK TRANSACTIONS

| SERIAL | DATE | AMOUNT | SERIAL | DATE | AMOUNT |
|---|---|---|---|---|---|
| 434 | 06/12 | $1,000.00 | 440 | 06/06 | $25,000.00 |
| 437* | 06/13 | $1,000.00 | 442* | 06/30 | $500.00 |
| 438 | 06/20 | $1,000.00 | 445* | 06/30 | $850.00 |
| 439 | 06/24 | $1,000.00 | 446 | 06/30 | $40,000.00 |

### CHECKING ACCOUNT TRANSACTIONS

| DATE | ACTIVITY DESCRIPTION | DEBITS | CREDITS |
|---|---|---|---|
| 06/06 | DEPOSIT | | $8,114.10 |
| 06/06 | DEPOSIT | | $11,981.44 |
| 06/09 | DEPOSIT | | $815.93 |
| 06/12 | DEPOSIT | | $8,547.87 |
| 06/18 | DEPOSIT | | $8,333.40 |
| 06/23 | DEPOSIT | | $1,000.00 |



Green  Simple  Fast  Secure  FREE!  **COMMUNITY BANK** Delaware

# eStatements

Visit www.communitybankdelaware.com today to sign up for our FREE online banking.
Our easy to use online banking also gives you access to FREE eStatements and FREE bill pay!
Call us at 302-226-3333 for more information.

Page 1 of 4

# RECONCILEMENT FORM

**CHECKS OUTSTANDING**

| NUMBER | AMOUNT | |
|--------|--------|--|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM
TO PROVE BALANCE
AS SHOWN ON
YOUR STATEMENT

1. Deduct all bank charges from your checkbook.

2. All checks issued from your personalized checkbook are posted as paid. Sort your checks numerically.

3. Check off on the stubs of your checkbook each check listed as paid by the Bank and make a list of the numbers and amounts of those still outstanding in the spaces provided at the left. Be sure to include all checks still outstanding from your previous statement. To the sum of the outstanding checks add the balance as shown in your checkbook.

4. List below all deposits which do not appear on the statement and add to this total the balance as shown by the statement.

5. The two results should agree and if so, this statement is rendered is correct.

| | | | | |
|--|--|--|--|--|
| | | | DEPOSITS NOT SHOWN ON STATEMENTS | |
| TOTAL CHECKS OUTSTANDING | | | | |
| BAL PER CHECKBOOK | | | BAL ON STATEMENT | |
| TOTAL | | | TOTAL | |

## IMPORTANT
Every statement should be checked with your own records. If no errors are reported within 15 days, your account will be considered correct.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at (302) 226-3333 as soon as you can or write us at the address listed below if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number.

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it IS an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will tell you the results of our investigation within 10 business days (20 business days if the transfer involved a new account) after we hear from you and will correct any error promptly, if we need more time, however, we may take up to 45 days (90 if the transfer involved a new account, a point-of-sale transaction, or a foreign-initiated transfer) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days if the transfer involved a new account) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. An account is considered a new account for 30 days after the first deposit is made, if you are a new customer.

If we decide that there was no error, we will send you a written explanation within 3 business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

### Community Bank Delaware
P.O. Box 742, Lewes, DE 19958

**NOTIFY US OF ANY CHANGE OF ADDRESS**

## BILLING RIGHTS SUMMARY

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at the address listed above as soon as possible. We must hear from you no later than 60 days after we sent the first bill on which the error or problem appeared. You can telephone us at (302) 226-3333, but doing so will not preserve your rights. In your letter, give us the following information

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## IMPORTANT OPEN END CREDIT LINE INFORMATION

We figure the FINANCE CHARGE on your open end credit line by applying the DAILY PERIODIC RATE shown on the front of this statement to the daily loan balance (including current transactions). To get the daily balance we take the beginning balance of your loan account each day, add any new advances, and subtract any payment of credits.

## ELECTRONIC CHECK CONVERSION

Electronic Check Conversion: You may authorize a merchant or other payee to make a one-time electronic payment from your checking account using information from your check to: (i) pay for purchases, (ii) pay bills.

## PREAUTHORIZED TRANSFERS

Please call us at (302) 226-3333 to determine whether a preauthorized credit has occurred.



**MEMBER FDIC**    EQUAL HOUSING LENDER

Page 2 of 4

# COMMUNITY BANK
## *Delaware*

Member FDIC

P.O. Box 742, Lewes DE 19958

**302-226-3333**
www.communitybankdelaware.com

---

**CHECKING - BAY BUSINESS**                                     **ACCOUNT #**     **4010**

### CHECKING ACCOUNT TRANSACTIONS

| DATE | ACTIVITY DESCRIPTION | DEBITS | CREDITS |
|------|----------------------|--------|---------|
| 06/26 | DEPOSIT | | $12,442.24 |
| 06/30 | DEPOSIT | | $2,247.83 |

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | $0.00 | $0.00 |
| TOTAL RETURNED ITEM FEES | $0.00 | $0.00 |

### BALANCE BY DATE

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|------|---------|
| 05/31 | $189,916.43 | 06/06 | $185,011.97 | 06/09 | $185,827.90 | 06/12 | $193,375.77 |
| 06/13 | $192,375.77 | 06/18 | $200,709.17 | 06/20 | $199,709.17 | 06/23 | $200,709.17 |
| 06/24 | $199,709.17 | 06/26 | $212,151.41 | 06/30 | $173,049.24 | | |

*~JAN 1-MAR 31, 2014, REHOBOTH OFFICE HOURS:*
*MON-THURS 8:30-5:00PM, FRI 8:30-6:00PM, CLOSED SAT*

Page 3 of 4

Statement Date:    06/30/2014
Account Number:    4010



| | | |
|---|---|---|
| 6/12/2014 | 434 | $1,000.00 |
| 6/13/2014 | 437 | $1,000.00 |
| 6/20/2014 | 438 | $1,000.00 |
| 6/24/2014 | 439 | $1,000.00 |
| 6/6/2014 | 440 | $25,000.00 |
| 6/30/2014 | 442 | $500.00 |
| 6/30/2014 | 445 | $850.00 |
| 6/30/2014 | 446 | $40,000.00 |

2:31 PM
07/06/14

# RESORT POINTE CUSTOM HOMES LLC
## Reconciliation Summary
### Fenwick Rentals, Period Ending 06/30/2014

|  | Jun 30, 14 |
|---|---|
| **Beginning Balance** | 189,916.43 |
| **Cleared Transactions** | |
| Checks and Payments - 8 ite... | -70,350.00 |
| Deposits and Credits - 8 items | 53,482.81 |
| **Total Cleared Transactions** | -16,867.19 |
| **Cleared Balance** | 173,049.24 |
| **Uncleared Transactions** | |
| Checks and Payments - 9 ite... | -8,000.00 |
| **Total Uncleared Transactions** | -8,000.00 |
| **Register Balance as of 06/30/2014** | 165,049.24 |
| **New Transactions** | |
| Deposits and Credits - 2 items | 5,934.53 |
| **Total New Transactions** | 5,934.53 |
| **Ending Balance** | 170,983.77 |

Page 1

# RESORT POINTE CUSTOM HOMES LLC
## Reconciliation Detail
### Fenwick Rentals, Period Ending 06/30/2014

2:32 PM
07/06/14

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 189,916.43 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 5/19/2014 | 434 | Daniel Hatfield | X | -1,000.00 | -1,000.00 |
| Check | 6/4/2014 | 437 | Kathryn Harrington | X | -1,000.00 | -2,000.00 |
| Check | 6/9/2014 | 440 | Resort Point Cus... | X | -25,000.00 | -27,000.00 |
| Check | 6/14/2014 | 438 | Melissa Orr | X | -1,000.00 | -28,000.00 |
| Check | 6/14/2014 | 439 | Joan Ferraro | X | -1,000.00 | -29,000.00 |
| Check | 6/24/2014 | 445 | JOAN PARK | X | -850.00 | -29,850.00 |
| Check | 6/24/2014 | 442 | MARILYN & RIC... | X | -500.00 | -30,350.00 |
| Check | 6/27/2014 | 446 | Resort Point Cus... | X | -40,000.00 | -70,350.00 |
| | | | **Total Checks and Payments** | | -70,350.00 | -70,350.00 |
| **Deposits and Credits - 8 items** | | | | | | |
| Deposit | 6/5/2014 | | | X | 8,114.10 | 8,114.10 |
| Deposit | 6/5/2014 | | | X | 11,981.44 | 20,095.54 |
| Deposit | 6/13/2014 | | | X | 8,333.40 | 28,428.94 |
| Deposit | 6/13/2014 | | | X | 8,547.87 | 36,976.81 |
| Deposit | 6/19/2014 | | | X | 815.93 | 37,792.74 |
| Deposit | 6/20/2014 | | | X | 1,000.00 | 38,792.74 |
| Deposit | 6/27/2014 | | | X | 2,247.83 | 41,040.57 |
| Deposit | 6/27/2014 | | | X | 12,442.24 | 53,482.81 |
| | | | **Total Deposits and Credits** | | 53,482.81 | 53,482.81 |
| | | | **Total Cleared Transactions** | | -16,867.19 | -16,867.19 |
| **Cleared Balance** | | | | | -16,867.19 | 173,049.24 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 items** | | | | | | |
| Check | 6/3/2014 | 435 | RICK WATERS | | -1,000.00 | -1,000.00 |
| Check | 6/4/2014 | 436 | JANET CASH | | -1,000.00 | -2,000.00 |
| Check | 6/24/2014 | 443 | ROSE MARIE P... | | -1,000.00 | -3,000.00 |
| Check | 6/24/2014 | 444 | ELNORA BRAUN | | -1,000.00 | -4,000.00 |
| Check | 6/24/2014 | 441 | BRUCE & LYND... | | -500.00 | -4,500.00 |
| Check | 6/30/2014 | 449 | Peta Cappello | | -1,000.00 | -5,500.00 |
| Check | 6/30/2014 | 448 | Phyllis Gemmill | | -1,000.00 | -6,500.00 |
| Check | 6/30/2014 | 447 | Barbara Ewald | | -1,000.00 | -7,500.00 |
| Check | 6/30/2014 | 450 | Mary Ann Hauser | | -500.00 | -8,000.00 |
| | | | **Total Checks and Payments** | | -8,000.00 | -8,000.00 |
| | | | **Total Uncleared Transactions** | | -8,000.00 | -8,000.00 |
| **Register Balance as of 06/30/2014** | | | | | -24,867.19 | 165,049.24 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 7/2/2014 | | | | 762.71 | 762.71 |
| Deposit | 7/8/2014 | | | | 5,171.82 | 5,934.53 |
| | | | **Total Deposits and Credits** | | 5,934.53 | 5,934.53 |
| | | | **Total New Transactions** | | 5,934.53 | 5,934.53 |
| **Ending Balance** | | | | | -18,932.66 | 170,983.77 |

# Business Basic Checking

PNC Bank

**PNC BANK**

For the Period 05/31/2014 to 06/30/2014

Primary Account Number: ⬛⬛⬛⬛-4967
Page 1 of 6
Number of enclosures: 0

RESORT POINTE CUSTOM HOMES LLC
38178 DOCKSIDE DR APT 1265
SELBYVILLE DE 19975-2858

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

Write to: Customer Service
   PO Box 609
   Pittsburgh, PA  15230-9738
Visit us at PNC.com/mybusiness/
TDD terminal: 1-800-531-1648
For hearing impaired clients only

IMPORTANT ACCOUNT INFORMATION

The information below amends the PNC Funds Availability Policy for Business Accounts.  Please read this
information and retain it with your records.

Effective June 8, 2014

Longer Delays May Apply
Funds you deposit by check may be delayed for a longer period under the following circumstances:
-- We believe a check you deposited will not be paid
-- You deposit checks totaling more than $50,000 on any one business day
-- You redeposit a check that has been returned unpaid
-- You have overdrawn your account repeatedly in the last six months
-- There is an emergency such as a failure of communications or computer equipment

We will notify you of the delay in your ability to withdraw funds for any of the reasons listed, and we will
tell you when the funds will be available. In this case, funds from the deposit of checks will usually be
available no later than the fifth business day after the business day of your deposit for all purposes.

If you have questions or would like a copy of the complete Funds Availability Policy for Business Accounts,
please visit your local PNC branch or call us at the Customer Service phone number listed above.

## Business Basic Checking Summary

Resort Pointe Custom Homes Llc

Account number:  57-0001-4967

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

# Business Basic Checking

⊞ For 24-hour account information, sign-on to
   pnc.com/mybusiness/

**For the Period 05/31/2014 to 06/30/2014**
Resort Pointe Custom Homes Llc
Primary Account Number ⬛⬛⬛-4967
Page 2 of 6

Business Basic Checking Account Number ⬛⬛⬛-4967 - continued

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 10,768.39 | 129,725.33 | 60,658.91 | 79,834.81 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 44,256.05 | 36,901.60 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 9 | 129,623.12 |
| ATM Deposits and Additions | 3 | 102.21 |
| Total | 12 | 129,725.33 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 40 | 48,633.02 |
| Check Card Purchases | 34 | 7,764.22 |
| POS Purchases | 12 | 1,231.50 |
| ATM/Misc. Check Card Transactions | 5 | 112.41 |
| ACH Deductions | 14 | 2,917.16 |
| Service Charges and Fees | 1 | .60 |
| Total | 106 | 60,658.91 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 05/31 | 10,768.39 | 06/10 | 44,131.75 | 06/19 | 41,085.27 |
| 06/02 | 30,784.16 | 06/11 | 44,117.33 | 06/23 | 32,220.60 |
| 06/03 | 29,893.93 | 06/12 | 43,798.75 | 06/24 | 37,817.55 |
| 06/04 | 29,155.65 | 06/13 | 43,650.36 | 06/25 | 37,460.43 |
| 06/05 | 52,260.91 | 06/16 | 40,730.16 | 06/26 | 42,152.53 |
| 06/06 | 52,069.61 | 06/17 | 40,152.79 | 06/27 | 82,052.53 |
| 06/09 | 28,720.74 | 06/18 | 39,510.37 | 06/30 | 79,834.81 |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 21,346.35 | Deposit | 050572128 |
| 06/05 | 691.76 | Deposit | 051833061 |
| 06/05 | 25,165.98 | Deposit | 051833068 |
| 06/10 | 18,547.00 | Deposit | 051486765 |
| 06/19 | 1,730.00 | Deposit | 052899607 |
| 06/19 | 42.03 | Deposit | 052899612 |
| 06/24 | 6,000.00 | Deposit | 052357969 |
| 06/26 | 6,100.00 | Deposit | 055575441 |
| 06/27 | 50,000.00 | Deposit | 058070757 |

#### ATM Deposits and Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/09 | 12.23 | Debit Card Credit Stanley's Hardware Philadelphi PA | 19942950049359779159 |
| 06/16 | 65.00 | Debit Card Credit Www.Craghoppers.Com 01617491337 Gb | 11056950049359779167 |
| 06/19 | 24.98 | Debit Card Credit G&E Inc  Ocean View | 43573950049359779170 |

# Business Basic Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 05/31/2014 to 06/30/2014
Resort Pointe Custom Homes Llc
Primary Account Number: ████-4967
Page 3 of 6

Business Basic Checking Account Number: ████-4967 - continued

## Checks and Other Deductions

### Checks and Substitute Checks                    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02 | 275 * | 775.00 | 086504385 | 06/18 | 7077 * | 67.50 | 084792106 | 06/09 | 7115 * | 600.00 | 083023646 |
| 06/04 | 276 | 700.00 | 084274467 | 06/18 | 7078 | 67.50 | 084792107 | 06/09 | 7116 | 881.96 | 083023647 |
| 06/05 | 277 | 2,100.00 | 052532716 | 06/18 | 7079 | 67.50 | 084792108 | 06/09 | 7117 | 400.00 | 083023648 |
| 06/17 | 278 | 55.00 | 084102690 | 06/03 | 7097 * | 165.00 | 083219748 | 06/17 | 7118 | 424.19 | 084577671 |
| 06/16 | 279 | 1,000.00 | 083819782 | 06/10 | 7100 * | 55.62 | 084176674 | 06/16 | 7122 * | 1,518.00 | 071140153 |
| 06/23 | 281 * | 600.00 | 083826243 | 06/03 | 7101 | 594.52 | 086557931 | 06/23 | 7123 | 434.72 | 086432166 |
| 06/24 | 282 | 158.50 | 085163095 | 06/25 | 7102 | 30.58 | 086011120 | 06/26 | 7124 | 357.65 | 086432167 |
| 06/02 | 1072 * | 100.00 | 086195089 | 06/06 | 7103 | 143.21 | 053175914 | 06/26 | 7125 | 92.94 | 050819723 |
| 06/09 | 1082 * | 14,562.00 | 086004684 | 06/06 | 7105 * | 48.09 | 086595081 | 06/23 | 7131 * | 6,270.00 | 084103954 |
| 06/09 | 1083 | 5,450.13 | 086004683 | 06/10 | 7110 * | 385.40 | 086631282 | 06/23 | 7133 * | 99.00 | 051868794 |
| 06/09 | 1084 | 790.38 | 086004682 | 06/10 | 7111 | 515.00 | 086631283 | 06/23 | 7134 | 349.50 | 051868795 |
| 06/05 | 1085 | 571.50 | 051833060 | 06/10 | 7112 | 550.40 | 086631284 | 06/23 | 7136 * | 89.00 | 084103951 |
| 06/16 | 1087 * | 240.00 | 083449663 | 06/19 | 7113 | 173.23 | 086151539 | 06/30 | 7137 | 2,150.00 | 084239992 |
| 06/27 | 1090 * | 5,000.00 | 058070873 | | | | | | | | |

### Check Card Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 24.83 | 9779 Debit Card Purchase Stanley's Hardware Philadelphi PA | 2970295004935977915 |
| 06/02 | 40.00 | 9779 Debit Card Purchase Homeaway USA* 877-2283145 Tx | 0270395004935977915 |
| 06/02 | 39.99 | 9779 Debit Card Purchase Neighborhood Scout 508-7538029 Ma | 0270295004935977915 |
| 06/03 | 79.99 | 9779 Debit Card Purchase Netgear Inc  408-89030 | 8222795004935977915 |
| 06/04 | 38.28 | 9779 Debit Card Purchase Shell Oil 57526138409 Newark De | 5567595004935977915 |
| 06/05 | 10.00 | 9779 Debit Card Purchase Ocean View Family Rest Ocean View  De | 1283095004935977915 |
| 06/09 | 40.64 | 9779 Debit Card Purchase Sunoco 0363506703 Philadelphi PA | 1994195004935977915 |
| 06/09 | 12.96 | 9779 Debit Card Purchase Dunkin #349806 Bethany Bch De | 9645095004935977916 |
| 06/09 | 61.02 | 9779 Debit Card Purchase Primo Hoagies - Oc MD Ocean City  MD | 9644995004935977916 |
| 06/09 | 22.99 | 9779 Debit Card Purchase Holly's Treasure Chest Fenwick De | 1994095004935977915 |
| 06/09 | 39.97 | 9779 Debit Card Purchase Grotto Pizza9 S. Bethany  De | 9645195004935977916 |
| 06/10 | 170.20 | 9779 Debit Card Purchase All Saints Parish Thri Rehoboth Be De | 6091795004935977916 |
| 06/10 | 60.00 | 9779 Debit Card Purchase New Life Thrift Shop Lewes De | 6091595004935977916 |
| 06/10 | 1,269.00 | 9779 Debit Card Purchase Salter Industries 631-6836916 PA | 6091695004935977916 |
| 06/10 | 10.00 | 9779 Debit Card Purchase G&E Inc  Ocean View | 6091895004935977916 |
| 06/11 | 14.42 | 9779 Debit Card Purchase The UPS Store 4681 Ocean View  De | 0886595004935977916 |
| 06/12 | 41.13 | 9779 Debit Card Purchase Royal Farms 044 Fenwick Isl De | 7440795004935977916 |
| 06/12 | 95.00 | 9779 Debit Card Purchase Jp Court Online 302-7393293 De | 7440395004935977916 |

Check Card Purchases continued on next page

# Business Basic Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 05/31/2014 to 06/30/2014
Resort Pointe Custom Homes Llc
Primary Account Number ████-4967
Page 4 of 6

Business Basic Checking Account Number ████-4967 - continued

## Check Card Purchases   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/13 | 148.39 | 9779 Debit Card Purchase Amazon Digital Svcs 866-2161072 Wa | 35071950049359779164 |
| 06/16 | 43.02 | 9779 Debit Card Purchase Sunoco 0363052206 Philadelphi PA | 11424950049359779166 |
| 06/17 | 39.99 | 9779 Debit Card Purchase At&T Spring Mobile 100 Millville De | 39343950049359779168 |
| 06/18 | 10.00 | 9779 Debit Card Purchase Bethany Diner Bethany Bea De | 81512950049359779169 |
| 06/18 | 10.45 | 9779 Debit Card Purchase McCabes Gourmet Market Bethany Bea De | 81511950049359779169 |
| 06/18 | 47.84 | 9779 Debit Card Purchase The UPS Store 4681 Ocean View De | 81514950049359779169 |
| 06/18 | 24.98 | 9779 Debit Card Purchase G&E Inc  Ocean View | 81513950049359779169 |
| 06/19 | 48.88 | 9779 Debit Card Purchase Royal Farms 044 Fenwick Isl De | 43572950049359779170 |
| 06/23 | 48.19 | 9779 Debit Card Purchase Shell Oil 57545708208 Philadelphi PA | 70559950049359779173 |
| 06/23 | 24.95 | 9779 Debit Card Purchase Peoplefinders.Com 800-7188997 Ca | 05341950049359779174 |
| 06/24 | 34.96 | 9779 Debit Card Purchase Wawa 837  Millsboro De | 03747950049359779175 |
| 06/26 | 28.98 | 9779 Debit Card Purchase Amazon Mktplace Pmts Amzn.Com/Bi Wa | 58994950049359779177 |
| 06/26 | 15.45 | 9779 Debit Card Purchase Tanner's BP Amoco Havertown PA | 58993950049359779177 |
| 06/27 | 5,100.00 | 9779 Debit Card Purchase Temp Rite  00180025471 | 46312950049359779178 |
| 06/30 | 15.98 | 9779 Debit Card Purchase Angies List  888-88854 | 29201950049359779180 |
| 06/30 | 51.74 | 9779 Debit Card Purchase Sunoco 0363052206 Philadelphi PA | 29202950049359779180 |

## POS Purchases

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/03 | 50.72 | POS Purchase Mills Brothers Milford De | POS20960501 1705858 |
| 06/09 | 34.44 | POS Purchase Harris Teeter Selbyville De | POS00000327 5975268 |
| 06/09 | 123.66 | POS Purchase Wal-Mart #2419 Rehoboth Bea De | POS24241901 5975267 |
| 06/10 | 120.37 | POS Purchase Super Giant #3 Millville De | POS001  1592429 |
| 06/12 | 143.92 | POS Purchase Costco Whse #0 Montgomery T PA | POS99024811 1660026 |
| 06/16 | 128.69 | POS Purchase The Home Depot Lewes De | POS00000056 6201666 |
| 06/16 | 27.25 | POS Purchase Super Giant #3 Millville De | POS001  6201665 |
| 06/17 | 11.95 | POS Purchase G&E Hardware Ocean View De | POS66052302 1560194 |
| 06/18 | 96.16 | POS Purchase Staples, Inc Chestnut Hil PA | POS03778426 1627778 |
| 06/23 | 16.18 | POS Purchase Kilianhardware Philadelphia PA | POS01975020 5892057 |
| 06/26 | 450.64 | POS Purchase Lowe's #3169 Havertown PA | POS001  1634256 |
| 06/26 | 27.52 | POS Purchase Lowe's #3169 Havertown PA | POS001  1634257 |

## ATM/Misc. Check Card Transactions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/12 | 4.99 | 9779 Recurring Debit Card Experian  877-2847942 | 74408950049359779163 |
| 06/12 | 19.99 | 9779 Recurring Debit Card Dashlane  0182726060 | 74404950049359779163 |

ATM/Misc. Check Card Transactions continued on next page

# Business Basic Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 05/31/2014 to 06/30/2014**
Resort Pointe Custom Homes Llc
Primary Account Number ███████-4967
Page 5 of 6

Business Basic Checking Account Number ███████-4967 - continued

## ATM/Misc. Check Card Transactions — *continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/12 | 12.95 | 9779 Recurring Debit Card J2  323-8173205 Ca | 7440695004935977163 |
| 06/16 | 28.24 | 9779 Recurring Debit Card Fedex 463456347 800-4633339 Tn | 11055950049359779167 |
| 06/17 | 46.24 | N0616 9779 Payment Amazon.Com Seattle Wa | POS00000101  1560193 |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/02 | 191.54 | ACH Web-Single Online Pmt Comcast Ckf996184151POS | 00014153007586455 |
| 06/02 | 128.64 | ACH Web-Single Online Pmt De Electric Coop Ckf996184151POS | 00014153007586678 |
| 06/05 | 70.98 | ACH Web-Single Online Pmt State Farm Ins Ckf996184151POS | 00014156010334623 |
| 06/09 | 340.95 | Corporate ACH Bill Pymnt 84 Lumber Co 3163_10090336 | 00014160006517053 |
| 06/18 | 136.44 | ACH Web-Single Online Pmt Artesian Water Ckf996184151POS | 00014169002241971 |
| 06/18 | 68.02 | ACH Web-Single Online Pmt Artesian Water Ckf996184151POS | 00014169002241970 |
| 06/18 | 46.03 | ACH Web-Single Online Pmt Artesian Water Ckf996184151POS | 00014169002241969 |
| 06/23 | 457.27 | ACH Web-Single Online Pmt Delmarva Power Ckf996184151POS | 00014174002861506 |
| 06/23 | 457.03 | ACH Web-Single Online Pmt Delmarva Power Ckf996184151POS | 00014174002861505 |
| 06/23 | 453.55 | ACH Web-Single Online Pmt Delmarva Power Ckf996184151POS | 00014174002861504 |
| 06/24 | 171.81 | ACH Web-Single Online Pmt Mediacom Ckf996184151POS | 00014175006330041 |
| 06/24 | 37.78 | ACH Web-Single Online Pmt Delmarva Power Ckf996184151POS | 00014175006328866 |
| 06/25 | 181.78 | ACH Web-Single Online Pmt Comcast Ckf996184151POS | 00014176009693893 |
| 06/25 | 175.34 | ACH Web-Single Online Pmt Comcast Ckf996184151POS | 00014176009693894 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 06/12 | .60 | International POS Fee  Vis 0611 | Fr | 7440595004935977163 |

# Business Basic Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 05/31/2014 to 06/30/2014
Resort Pointe Custom Homes Llc
Primary Account Number ████████-4967
Page 6 of 6

Business Basic Checking Account Number ████████-4967 - continued

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 07/01/2014 and will appear on your next statement as a single
line item entitled Service Charge Period Ending 06/30/2014.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 79 | .00 | Included in Account |
| ACH Debits | 14 | .00 | |
| Checks Paid | 40 | .00 | |
| Deposited Item - Consolidated | 16 | .00 | |
| Deposit Tickets Processed | 9 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

Save time and paperwork, get cash in faster, and see your cash position right now, next week and next month

Have you tried the new tools in Cash Flow Insight(SM), available in Online Banking today?

What is it?
Cash Flow Insight is a suite of tools to help you manage receivables and payables processes more efficiently,
and visualize, understand and project your cash flow -- so you can make more informed decisions and stay
ahead and in control.

What does it mean for me?
> Reduce those stacks of invoices and bills on your desk
> Automate your invoicing and speed up receivables
> Organize your payment processes and stay on top of what is due when
> Store digital copies of bills and other documents online, all in one place
> If you use accounting software, connect your accounting system with your business banking and payment
activity, without having to enter data twice

And the best part is, all of your receivables and payables activity in Cash Flow Insight automatically
updates an overall view of your business' cash flow -- past, present and projected. So you can see where
you've been, where you are today, and forecast and plan for your future.

NEW: Delegation is now available in Cash Flow Insight, enabling you to grant varying levels of access to
those who help operate or advise your business. Involve others in forecasting, planning and reporting;
organize and streamline your receivables and payables processes; and establish approval policies for payments
leaving your account -- giving you greater transparency, efficiency, control and peace of mind.

To try Cash Flow Insight at no cost*, call your Business Banker or a Cash Flow Insight Consultant at
855-762-2361, or learn more at pnc.com/cashflowinsight.

*Cash Flow Insight requires a PNC business checking account and enrollment in PNC Online Banking. Free trial
offer valid for Cash Flow Insight and for additional tools (Receivables, Payables and Accounting Software
Sync) for your current statement cycle period and two additional statement cycles. One free trial period per
customer. For information on post-trial fees, a list of supported accounting software and other details,
visit pnc.com/cashflowinsight. PNC Bank, National Association. Member FDIC

Member FDIC    ⌂ Equal Housing Lender

2:28 PM
07/06/14

# RESORT POINTE CUSTOM HOMES LLC
## Reconciliation Summary
### PNC Resort, Period Ending 06/30/2014

|  | Jun 30, 14 |
|---|---|
| **Beginning Balance** | 10,768.39 |
| **Cleared Transactions** | |
| Checks and Payments - 106 ite... | -60,658.91 |
| Deposits and Credits - 15 items | 129,725.33 |
| **Total Cleared Transactions** | 69,066.42 |
| **Cleared Balance** | 79,834.81 |
| **Uncleared Transactions** | |
| Checks and Payments - 6 items | -25,627.47 |
| Deposits and Credits - 1 item | 2,591.61 |
| **Total Uncleared Transactions** | -23,035.86 |
| **Register Balance as of 06/30/2014** | 56,798.95 |
| **New Transactions** | |
| Checks and Payments - 14 items | -13,557.75 |
| **Total New Transactions** | -13,557.75 |
| **Ending Balance** | 43,241.20 |

# RESORT POINTE CUSTOM HOMES LLC
## Reconciliation Detail
### PNC Resort, Period Ending 06/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 10,768.39 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 106 items** | | | | | | |
| Check | 5/19/2014 | 1072 | Ravens Roost #44 | X | -100.00 | -100.00 |
| Check | 5/28/2014 | 275 | Carl Boyd | X | -775.00 | -875.00 |
| Check | 5/29/2014 | | Tidewater Utilities | X | -48.09 | -923.09 |
| Check | 6/2/2014 | 277 | Acme Electrical ... | X | -2,100.00 | -3,023.09 |
| Check | 6/2/2014 | 276 | Carl Boyd | X | -700.00 | -3,723.09 |
| Check | 6/2/2014 | | Blue Hen Dispos... | X | -594.52 | -4,317.61 |
| Check | 6/2/2014 | | Comcast | X | -191.54 | -4,509.15 |
| Check | 6/2/2014 | | Accurate Termite... | X | -165.00 | -4,674.15 |
| Check | 6/2/2014 | | The Sherwin Willi... | X | -143.21 | -4,817.36 |
| Check | 6/2/2014 | | Delaware Electri... | X | -128.64 | -4,946.00 |
| Check | 6/2/2014 | | Homeaway.com | X | -40.00 | -4,986.00 |
| Check | 6/2/2014 | | Neighborhood Sc... | X | -39.99 | -5,025.99 |
| Check | 6/2/2014 | | Clean Delaware ... | X | -30.58 | -5,056.57 |
| Check | 6/2/2014 | | Stanley's Hardware | X | -24.83 | -5,081.40 |
| Check | 6/3/2014 | 1082 | Blue Heron Build... | X | -14,562.00 | -19,643.40 |
| Check | 6/3/2014 | 1083 | Blue Heron Build... | X | -5,450.13 | -25,093.53 |
| Check | 6/3/2014 | 1084 | Blue Heron Build... | X | -790.38 | -25,883.91 |
| Check | 6/3/2014 | | Netgear | X | -79.99 | -25,963.90 |
| Check | 6/4/2014 | | Mills Brothers | X | -50.72 | -26,014.62 |
| Check | 6/4/2014 | | Shell | X | -38.28 | -26,052.90 |
| Check | 6/5/2014 | 1085 | Ralph Picard | X | -571.50 | -26,624.40 |
| Check | 6/5/2014 | | State Farm Insur... | X | -70.98 | -26,695.38 |
| Check | 6/5/2014 | | Ocean View Fam... | X | -10.00 | -26,705.38 |
| Check | 6/6/2014 | | 84 Lumber | X | -340.95 | -27,046.33 |
| Check | 6/6/2014 | | Sharp Energy | X | -55.62 | -27,101.95 |
| Check | 6/9/2014 | | Salter Industries | X | -1,269.00 | -28,370.95 |
| Check | 6/9/2014 | | Top to Bottom Cl... | X | -881.96 | -29,252.91 |
| Check | 6/9/2014 | | Top to Bottom Cl... | X | -600.00 | -29,852.91 |
| Check | 6/9/2014 | | Pool Chlorination | X | -550.40 | -30,403.31 |
| Check | 6/9/2014 | | Pool Chlorination | X | -515.00 | -30,918.31 |
| Check | 6/9/2014 | | Top to Bottom Cl... | X | -400.00 | -31,318.31 |
| Check | 6/9/2014 | | Pool Chlorination | X | -385.40 | -31,703.71 |
| Check | 6/9/2014 | | All Saints Parish ... | X | -170.20 | -31,873.91 |
| Check | 6/9/2014 | | Walmart | X | -123.66 | -31,997.57 |
| Check | 6/9/2014 | | Super Giant | X | -120.37 | -32,117.94 |
| Check | 6/9/2014 | | Primo Hoagies | X | -61.02 | -32,178.96 |
| Check | 6/9/2014 | | New Life Thrift S... | X | -60.00 | -32,238.96 |
| Check | 6/9/2014 | | Sunoco | X | -40.64 | -32,279.60 |
| Check | 6/9/2014 | | Grotto Pizza | X | -39.97 | -32,319.57 |
| Check | 6/9/2014 | | Harris Teeter | X | -34.44 | -32,354.01 |
| Check | 6/9/2014 | | Holly's Treasure ... | X | -22.99 | -32,377.00 |
| Check | 6/9/2014 | | Dunkin Donuts | X | -12.96 | -32,389.96 |
| Check | 6/9/2014 | | G&E | X | -10.00 | -32,399.96 |
| Check | 6/11/2014 | | The UPS Store | X | -14.42 | -32,414.38 |
| Check | 6/12/2014 | | Costco | X | -143.92 | -32,558.30 |
| Check | 6/12/2014 | | JP Court Online | X | -95.00 | -32,653.30 |
| Check | 6/12/2014 | | Royal Farms | X | -41.13 | -32,694.43 |
| Check | 6/12/2014 | | Dashlane | X | -19.99 | -32,714.42 |
| Check | 6/12/2014 | | J2 | X | -12.95 | -32,727.37 |
| Check | 6/12/2014 | | Experian Credit ... | X | -4.99 | -32,732.36 |
| Check | 6/12/2014 | | Bank Fees | X | -0.60 | -32,732.96 |
| Check | 6/13/2014 | 1087 | B n B Plumbing ... | X | -240.00 | -32,972.96 |
| Check | 6/13/2014 | | Amazon Digital S... | X | -148.39 | -33,121.35 |
| Check | 6/13/2014 | | Sussex County C... | X | -67.50 | -33,188.85 |
| Check | 6/13/2014 | | Sussex County C... | X | -67.50 | -33,256.35 |
| Check | 6/13/2014 | | Sussex County C... | X | -67.50 | -33,323.85 |
| Check | 6/16/2014 | 279 | Carl Boyd | X | -1,000.00 | -34,323.85 |
| Check | 6/16/2014 | | First Class Heati... | X | -424.19 | -34,748.04 |
| Check | 6/16/2014 | | Home Depot | X | -128.69 | -34,876.73 |
| Check | 6/16/2014 | | Sunoco | X | -43.02 | -34,919.75 |
| Check | 6/16/2014 | | Fedex | X | -28.24 | -34,947.99 |
| Check | 6/16/2014 | | Super Giant | X | -27.25 | -34,975.24 |
| Check | 6/17/2014 | | MacElree Harvey... | X | -1,518.00 | -36,493.24 |
| Check | 6/17/2014 | 278 | Carol Jones | X | -55.00 | -36,548.24 |
| Check | 6/17/2014 | | Amazon | X | -46.24 | -36,594.48 |

2:28 PM

07/06/14

# RESORT POINTE CUSTOM HOMES LLC
## Reconciliation Detail
### PNC Resort, Period Ending 06/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 6/17/2014 | | AT&T | X | -39.99 | -36,634.47 |
| Check | 6/17/2014 | | G&E | X | -11.95 | -36,646.42 |
| Check | 6/18/2014 | | Sharp Energy | X | -173.23 | -36,819.65 |
| Check | 6/18/2014 | | Artesian Water C ... | X | -136.44 | -36,956.09 |
| Check | 6/18/2014 | | Staples | X | -96.16 | -37,052.25 |
| Check | 6/18/2014 | | Artesian Water C ... | X | -68.02 | -37,120.27 |
| Check | 6/18/2014 | | The UPS Store | X | -47.84 | -37,168.11 |
| Check | 6/18/2014 | | Artesian Water C ... | X | -46.03 | -37,214.14 |
| Check | 6/18/2014 | | G&E | X | -24.98 | -37,239.12 |
| Check | 6/18/2014 | | McCabes Market | X | -10.45 | -37,249.57 |
| Check | 6/18/2014 | | Bethany Diner | X | -10.00 | -37,259.57 |
| Check | 6/19/2014 | | Royal Farms | X | -48.88 | -37,308.45 |
| Check | 6/20/2014 | | Pool Chlorination | X | -349.50 | -37,657.95 |
| Check | 6/20/2014 | | Pool Chlorination | X | -99.00 | -37,756.95 |
| Check | 6/20/2014 | | The Sherwin Willi ... | X | -92.94 | -37,849.89 |
| Check | 6/20/2014 | | First Class Heati ... | X | -89.00 | -37,938.89 |
| Check | 6/21/2014 | 281 | Monroy Construc ... | X | -600.00 | -38,538.89 |
| Check | 6/23/2014 | | Delmarva Power | X | -457.27 | -38,996.16 |
| Check | 6/23/2014 | | Delmarva Power | X | -457.03 | -39,453.19 |
| Check | 6/23/2014 | | Delmarva Power | X | -453.55 | -39,906.74 |
| Check | 6/23/2014 | | Shell | X | -48.19 | -39,954.93 |
| Check | 6/23/2014 | | Peoplefinders.com | X | -24.95 | -39,979.88 |
| Check | 6/23/2014 | | Kilian Hardware | X | -16.18 | -39,996.06 |
| Check | 6/24/2014 | | First Class Heati ... | X | -6,270.00 | -46,266.06 |
| Check | 6/24/2014 | | Temp Rite | X | -5,100.00 | -51,366.06 |
| Check | 6/24/2014 | | Mediacom | X | -171.81 | -51,537.87 |
| Check | 6/24/2014 | 282 | Sussex County C ... | X | -158.50 | -51,696.37 |
| Check | 6/24/2014 | | Delmarva Power | X | -37.78 | -51,734.15 |
| Check | 6/24/2014 | | Wawa | X | -34.96 | -51,769.11 |
| Check | 6/25/2014 | | Sharp Energy | X | -434.72 | -52,203.83 |
| Check | 6/25/2014 | | Sharp Energy | X | -357.65 | -52,561.48 |
| Check | 6/25/2014 | | Comcast | X | -181.78 | -52,743.26 |
| Check | 6/25/2014 | | Comcast | X | -175.34 | -52,918.60 |
| Check | 6/26/2014 | | Lowes | X | -450.64 | -53,369.24 |
| Check | 6/26/2014 | | Amazon | X | -28.98 | -53,398.22 |
| Check | 6/26/2014 | | Lowes | X | -27.52 | -53,425.74 |
| Check | 6/26/2014 | | BP | X | -15.45 | -53,441.19 |
| Check | 6/27/2014 | 1090 | Ralph Picard | X | -5,000.00 | -58,441.19 |
| Check | 6/30/2014 | | B n B Plumbing ... | X | -2,150.00 | -60,591.19 |
| Check | 6/30/2014 | | Sunoco | X | -51.74 | -60,642.93 |
| Check | 6/30/2014 | | Angie's List | X | -15.98 | -60,658.91 |
| | | | **Total Checks and Payments** | | -60,658.91 | -60,658.91 |
| | | | **Deposits and Credits - 15 items** | | | |
| Deposit | 6/2/2014 | | | X | 21,346.35 | 21,346.35 |
| Deposit | 6/4/2014 | | | X | 691.76 | 22,038.11 |
| Deposit | 6/9/2014 | | Stanley's Hardware | X | 12.23 | 22,050.34 |
| Check | 6/9/2014 | 440 | Transfers | X | 25,000.00 | 47,050.34 |
| Deposit | 6/10/2014 | | | X | 165.98 | 47,216.32 |
| Deposit | 6/10/2014 | | | X | 841.00 | 48,057.32 |
| Deposit | 6/10/2014 | | | X | 17,706.00 | 65,763.32 |
| Deposit | 6/12/2014 | | | X | 42.03 | 65,805.35 |
| Deposit | 6/16/2014 | | Craghoppers.com | X | 65.00 | 65,870.35 |
| Deposit | 6/18/2014 | | | X | 1,730.00 | 67,600.35 |
| Deposit | 6/19/2014 | | G&E | X | 24.98 | 67,625.33 |
| Deposit | 6/24/2014 | | | X | 6,000.00 | 73,625.33 |
| Deposit | 6/24/2014 | | | X | 6,100.00 | 79,725.33 |
| Deposit | 6/27/2014 | | | X | 10,000.00 | 89,725.33 |
| Check | 6/27/2014 | 446 | Transfers | X | 40,000.00 | 129,725.33 |
| | | | **Total Deposits and Credits** | | 129,725.33 | 129,725.33 |
| | | | **Total Cleared Transactions** | | 69,066.42 | 69,066.42 |
| | | | **Cleared Balance** | | 69,066.42 | 79,834.81 |
| | | | **Uncleared Transactions** | | | |
| | | | **Checks and Payments - 6 items** | | | |
| Check | 6/23/2014 | | At The Beach En ... | | -180.00 | -180.00 |

Page 2

2:28 PM

07/06/14

# RESORT POINTE CUSTOM HOMES LLC
## Reconciliation Detail
### PNC Resort, Period Ending 06/30/2014

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 6/28/2014 | | Wilgus Associate... | | -900.00 | -1,080.00 |
| Check | 6/29/2014 | 1088 | Wells Fargo Ban... | | -5,657.00 | -6,737.00 |
| Check | 6/30/2014 | | Blue Heron Build... | | -13,599.08 | -20,336.08 |
| Check | 6/30/2014 | | Blue Heron Build... | | -2,891.39 | -23,227.47 |
| Check | 6/30/2014 | | Top to Bottom Cl... | | -2,400.00 | -25,627.47 |
| **Total Checks and Payments** | | | | | -25,627.47 | -25,627.47 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 6/30/2014 | | | | 2,591.61 | 2,591.61 |
| **Total Deposits and Credits** | | | | | 2,591.61 | 2,591.61 |
| **Total Uncleared Transactions** | | | | | -23,035.86 | -23,035.86 |
| **Register Balance as of 06/30/2014** | | | | | 46,030.56 | 56,798.95 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Check | 7/1/2014 | 1091 | Chase | | -8,547.00 | -8,547.00 |
| Check | 7/1/2014 | | Top to Bottom Cl... | | -550.00 | -9,097.00 |
| Check | 7/1/2014 | | Sharp Energy | | -457.08 | -9,554.08 |
| Check | 7/1/2014 | | B n B Plumbing ... | | -325.00 | -9,879.08 |
| Check | 7/3/2014 | | Comcast | | -189.97 | -10,069.05 |
| Check | 7/3/2014 | | The Sherwin Willi... | | -20.72 | -10,089.77 |
| Check | 7/7/2014 | | State Farm Insur... | | -70.98 | -10,160.75 |
| Check | 8/1/2014 | 1086 | Harvard Busines... | | -100.00 | -10,260.75 |
| Check | 8/22/2014 | | Windsor-Mount J... | | -683.00 | -10,943.75 |
| Check | 8/22/2014 | | Windsor-Mount J... | | -582.00 | -11,525.75 |
| Check | 11/21/2014 | | Windsor-Mount J... | | -683.00 | -12,208.75 |
| Check | 11/21/2014 | | Windsor-Mount J... | | -582.00 | -12,790.75 |
| Check | 2/20/2015 | | Windsor-Mount J... | | -414.00 | -13,204.75 |
| Check | 2/20/2015 | | Windsor-Mount J... | | -353.00 | -13,557.75 |
| **Total Checks and Payments** | | | | | -13,557.75 | -13,557.75 |
| **Total New Transactions** | | | | | -13,557.75 | -13,557.75 |
| **Ending Balance** | | | | | **32,472.81** | **43,241.20** |

Page 3

In re Ralph A. Picard,  
               Debtor

Case No. 13-13309 (KJC)  
Reporting Period:____       30-Jun-14

### STATEMENT OF OPERATIONS
(Income Statement)

# SEE ATTACHED

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| | Month | Cumulative Filing to Date |
|---|---|---|
| **REVENUES** | | |
| Gross Revenues | $ | $ |
| Less: Returns and Allowances | | |
| Net Revenue | $ | $ |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |
| **REORGANIZATION ITEMS** | | |
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses (attach schedule) | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | $ | $ |

*"Insider" is defined in 11 U.S.C. Section 101(31).

FORM MOR-2  
(04/07)

# RESORT POINTE CUSTOM HOMES LLC
## Profit & Loss
### June 2014

3:20 PM

07/06/14

Cash Basis

|  | Jun 14 |
|---|---|
| **Income** | |
| Construction Income | 61,993.35 |
| Rental Income | 56,766.18 |
| **Total Income** | 118,759.53 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 47,757.20 |
| **Total COGS** | 47,757.20 |
| **Gross Profit** | 71,002.33 |
| **Expense** | |
| Advertising | 188.39 |
| Automobile Expens... | 578.99 |
| Bank Service Charg... | 0.60 |
| Insurance | -1,895.98 |
| Management Fees | 5,000.00 |
| Mortgage Interest | 5,657.00 |
| Office Expenses | 539.97 |
| Office Rental | 1,109.59 |
| Postage and Delivery | 90.50 |
| Professional Fees | 1,518.00 |
| Rental Expenses | 22,661.77 |
| Travel Expense | 145.07 |
| **Total Expense** | 35,593.90 |
| **Net Income** | **35,408.43** |

3:24 PM
07/06/14
Cash Basis

# RESORT POINTE CUSTOM HOMES LLC
## Profit & Loss
### December 26, 2013 through June 30, 2014

|  | Dec 26, '13 - Jun 30,... |
|---|---|
| **Income** | |
| Construction Income | 274,022.75 |
| Rental Income | 275,498.24 |
| **Total Income** | 549,520.99 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 258,693.46 |
| **Total COGS** | 258,693.46 |
| **Gross Profit** | 290,827.53 |
| **Expense** | |
| Advertising | 4,992.59 |
| Automobile Expenses | 2,454.47 |
| Bank Service Charges | 17.91 |
| Charitable Contributions | 100.00 |
| Dues and Subscriptions | 90.00 |
| Insurance | 1,015.10 |
| Management Fees | 35,000.00 |
| Mortgage Interest | 22,628.00 |
| Office Expenses | 2,304.24 |
| Office Rental | 7,323.71 |
| Office Supplies | 317.85 |
| Postage and Delivery | 126.21 |
| Printing and Reproducti... | 37.05 |
| Professional Fees | 8,922.30 |
| Rental Expenses | 60,501.45 |
| Taxes | 1,125.00 |
| Travel Expense | 356.18 |
| **Total Expense** | 147,312.06 |
| **Net Income** | **143,515.47** |